# United States Bankruptcy Court
## Southern District of Texas

In re   **Aztec/Shaffer, LLC**                        Case No.   **20-35599**

                                      Debtor(s)                      Chapter     **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Managing Director of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **November 18, 2020**                      **/s/ A. Kelly Williams**

                                                **A. Kelly Williams**/**Managing Director**
                                                Signer/Title

Matthew Okin
Okin Adams LLP
1113 Vine St., Suite 240
Houston, TX 77002


Aztec/Shaffer, LLC
601 W. 6th Street
Houston, TX 77007


United States Trustee's Office
515 Rusk St., Suite 3516
Houston, TX 77002


1000Bulbs.com
2140 Merritt Drive
Garland, TX 75041


11.17 Properties LLC
429 Green Springs HWY Suite 161-263
Birmingham, AL 35209


2020 Exhibits, Inc
10550 S Sam Houston Pkwy W
Houston, TX 77071


2630 Fifth Avenue Irondale, LLC
P.O. Box 7946
Houston, TX 77270


2809 S. IH 35, Ltd.
3839 Bee Cave Rd., Suite 204
Austin, TX 78746

3316 West 11th Street
3737Buffalo Speedway, Suite 1100
Houston, TX 77098


3A THREAD & SUPPLY CO.
1006 S. SAN PEDRO STREET
LOS ANGELES, CA 90015


3M Open
11074 Rodisson Rd.
Blaine, MN 55449


4D Design LLC
P.O. Box 82423
Athens, GA 30601


4Topps, LCC
701 Shallowford Street
Winston-Salem, NC 27101


5 Star Filter
6231 E. Stassney Ln
Austin, TX 78744


55 Corp
610 Monroe Ave
Memphis, TN 38103


600 West 6th LLC
PO Box 1524
Houston, TX 77251

7 Texas Brothers Mobile Trailer Repair
12823 Scott St.
Houston, TX 77047


84 Lumber Company
1019 Route 519
Eighty Four, PA 15330


A & B Home Group, Inc.
9520 Santa Anita Ave.
Rancho Cucamoya, CA 91730


A & C Plastics Inc.
6135 Northdale
Houston, TX 77087


A ABLE RENTS CO.
1365 CHARDON ROAD
EUCLID, OH 44117


A Blessed Mind Event
4745 Chisholm Hollow CT
Fresno, TX 77545


A Clean Portoco
P.O Box 531607
Harlingen, TX 78553


A FARE EXTRAORDINAIRE, INC.
2035 Marshall
Houston, TX 77098

A Finer Event
P.O. Box 10450
Houston, TX 77206

A Royal Flush, LTD
626 lARKWOOD
San Antonio, TX 78209

A&C PLASTIC PRODUCTS, INC.
6135 NORTHDALE
HOUSTON, TX 77087

A-1 Cleaning & Septic System LLC
27507 Calvert Rd
Tomball, TX 77377

A-Classic Party Rental
1333 E 86th Street
Indianapolis, IN 46204

A-One Staffing
3639 New Getwell Rd., Ste 1
Memphis, TN 38118

A-Plus Energy Management & Air Condition
2116 White Horse Trail
Austin, TX 78757

A. Guzman Construction
4935 RIDGESTONE DR.
HOUSTON, TX 77053

A1 Imaging Centers, LLC
P.O. Box 122560 Dept. 2560
Dallas, TX 75312-2560


Aaa Pallet Co.
1220 Shotwell
Houston, TX 77020


AAA SOLUTIONS, INC.
P.O. BOX 170215
BIRMINGHAM, AL 35217


AAIT/ TECHNOCRAFT SCAFFOLD DISTRIBUTION
8010 W. Sample Road
Coral Springs, FL 33065


Aaron Huber Diakont
3821-C Calle Fortunada
San Diego, CA 92123


ABA DABA RENT, INC.
4351 AUBURN BLVD
SACRAMENTO, CA 95841


ABC Affordable Booth Connection
16727 Roseglade Dr.
Cypress, TX 77429


ABC Fire Systems, LLC
166 Trade Center Drive
New Braunfels, TX 78130

ABC Home & Commercial Services
9475 E. Highway 290
Austin, TX 78724-2303


ABC Steel Products Co. Inc.
P.O. Box 20485
Houston, TX 77225-0485


ABENTINO WILLIAM OCHOA TACZA
224 JOHN STREET
HARRISON, NJ 07029


ABSCO Fireplace and Patio
4643 highway 280
Birmingham, AL 35242


ABSOLUTE EVENT SERVICES, LLC
5 DORAL
TRINITY, TX 75862


Absolute Logistics, LLC
P.O. Box 1832
Ardmore, OK 73402


Abstract Media LLC
33136 Magnoila Circle Ste. F
Magnolia, TX 77354-3540


Academy Sports & Outdoors
565 South Mason Road #419
Katy, TX 77450

Accent Fence & Lumber, Inc.
162 West Main St.
Norton, MA 02766


Access Skilled Resources, Inc.
P.O BOX 207120
DALLAS, TX 75320-7120


Accountemps
P.O. Box 743295
Los Angeles, CA 90074-3295


Ace Electronics
3210 Antoine Dr.
Houston, TX 77092


Ace Mart Restaurant Company
P.O. Box 974297
Dallas, TX 75397-4297


Acm Body & Frame
2407 S IH 35 Suite 120
San Marcos, TX 78666


ACME Control Service, Inc.
6140 W Higgins Ave.
Chicago, IL 60630


Acme Party & Tent Rental
11144 S Post Oak Rd.
Houston, TX 77035

ACS Flooring Group, Inc.
1289 N Post Oak Rd. Ste. 190
Houston, TX 77055-7253


ACS Primary Care Physicians SW PA
P.O. Box 636018
Cincinnati, OH 45263-6018


ACTION CLEANING EQUIPMENT CO., INC.
802 DETERING ST
HOUSTON, TX 77007


ACTION SPECIALTY CARTS, LLC
6180 PARKWAY NORTH DRIVE
CUMMING, GA 30040


ACTIVE INDUSTRIAL FIRE PROTECTION LLC
13100 Wortham Center Dr.
Houston, TX 77065


Acts CHB, Inc.
P.O. Box G
Highlands, TX 77562


Adam Polson
517 NW Lorna Street
Burleson, TX 76028


ADECCO USA, INC.
Dept CH 14091
Palatine, IL 60055-4091

Adobe Systems, Incorporated
345 Park Ave
San Jose, CA 95110


Adolfo Hernandez
3363 Peachtree Corners #10
Norcross, GA 30092


ADP COMMERCIAL LEASING, LLC
3726 SOLUTIONS CENTER
CHICAGO, IL 60677-3007


ADP Screening & Selection Services
P.O. BOX 645177
CINCINNATI, OH 45264-5177


ADP, LLC
PO Box 842875
Boston, MA 02284-2875


Adrian Rodriguez
1200 S. Fir Ave
Inglewood, CA 90301


ADSIT, LLC
P.O. BOX 382002
Germantown, TN 38183


ADT Security Services, Inc
P.O. Box 219044
Kansas City, MO 64121

Advance Auto Parts
P.O. Box 5219
Carol Stream, IL 60197-5219


ADVANCED DISPOSAL SOLID WASTE SOUTHEAST,
3301 ACMAR ROAD
MOODY, AL 35004


Advantage Gutters of Texas
P.O. BOX 9675
THE WOODLANDS, TX 77387-9675


Advantage Office Products
5802 Gardendale Dr.
Houston, TX 77092


Advantage Resourcing
P.O. Box 277534
Atlanta, GA 30384-7534


Advantage Scaffold & Ladder, LLC
5261 Ashton Ave N.E.
Fridley, MN 55421


ADVENT, INC.
6605 Roxburgh Drive, Suite 100
Houston, TX 77041


AEH Interests, LLC

AER Supply
2301 Nasa Parkway
Seabrook, TX 77586


Aerotek, Inc.
P.O. BOX 198531
ATLANTA, GA 30384-8531


Afabric Agenda, Inc
12450 Foothill Blvd.
Sylmar, CA 91342


Affiliated Power Services, LP
2403 Appelt Dr.
Houston, TX 77015


Affordable Fleet Services
8214 Fairbanks N. Houston Rd.
Houston, TX 77064


Aflac
1932 Wynnton Road/Remittance Processing
Columbus, GA 31999-0797


Aggreko Inc.
P.O. Box 972562
Dallas, TX 75397-2562


AGMENITY
6640 W MONTGOMERY RD
HOUSTON, TX 77091

AHI CORPORATE HOUSING
P.O. BOX 1703
PELHAM, AL 35124


AIG ASSET MANAGEMENT US LLC



Air Conditioning Specialists
6733 Burnet Lane
Austin, TX 78757


AJIT KIRANKUMAR BHALODIA
2205 N. LAMAR BLVD., APT 213
AUSTIN, TX 78705


AKAMAI LAND SURVEYING, INC.
P.O. BOX 1748
MAKAWAO, HI 96768


Alabama Barricade, Inc
7007 Praytor Road
Trussville, AL 35173


ALABAMA CHILD SUPPORT PAYMENT CENTER
P.O. BOX 244015
MONTGOMERY, AL 36124-4015


Alabama Deparment Of Revenue
P.O. Box 327320
Montgomery, AL 36132-7320

Alabama Fire Protection Svcs
6334 Sunrise Drive
Pinson, AL 35126


Alabama Gas Corporation
P.O. BOX 2224
Birmingham, AL 35246-0022


Alabama Power Company AUTO DRAFT
P.O. Box 242
Birmingham, AL 35292


ALABAMA SECRETARY OF STATE


Alan Matty
5816 Cleveland St.
Hollywood, FL 33021


Albert Uresti, MPA
P.O. Box 2903
San Antonio, TX 78299-2903


Alejandro Martinez
11823 Moosehead Ln
Houston, TX 77064


Alert Easy Pro
617 North 17th Street Suite 250
Colorado Springs, CO 80903

Alexander Salguero
1353 N. Cliff Valley Way Apt. E
Atlanta, GA 30319


Alexandra Coolidge
3132 University Blvd.
Houston, TX 77005-3430


ALFO DE MEXICO, S.A.
Santo Domingo No.44
Azcapotzalco 02460


ALFONSO SALAZAR
735 W. 19TH B
HOUSTON, TX 77008


All about Events - Jacksonville LLC
4556 Saint Augustine Rd
Jacksonville, FL 32207


All Crane Rental of Georgia, Inc.
485 Riverside Pkwy
Austell, GA 30168


All Events LLC
3818 Rock Ridge
Brimingham, AL 35210


All In One Employment Solution
4402 VANCE JACKSON RD
San Antonio, TX 78230

All Out Investments
18407 Chiefs Honor Court
Cypress, TX 77433


All Seasons Party Rental Inc.
5050 Kansas Ave
Kansas City, KS 66106


All South Realty Inc
3090 S. 3rd St
Jacksonville Beach, FL 32250


All Truck Fleet
11714 Euclaire Dr.
Houston, TX 77086


Allegiance Staffing
P.O. BOX 4356 Dept. 1903
Houston, TX 77210


Allied Electronics, Inc.
7151 Jack Newell Blvd South
Fort Worth, TX 76118


Allied Oil LLC
P.O. Box392
Manville, NJ 08835


Allied Power Mart, Inc.
12288 HWY 59
Splendora, TX 77372

Allied Trailers Sales & Rental
P.O. Box 427 9299 Washington Blvd
Savage, MD 20763


Allstate Glass Co., Inc.
5604 Clifford Circle
Birmingham, AL 35210


Allure Guatemala Sportfishing
5120 INVERNESS
BRYAN, TX 77802


Ally Equipment, LLC
216 16th St.
Denver, CO 80202


ALLY FINANCIAL


Alpha Kappa Alpha Sorority
5656 Stony Island
Chicago, IL 60637


Alpha Tent and Events LLC
499 Breakwater Dr.
Benton, MS 39039


AlphaGraphics
10019 W. Parmer Lane #103
Austin, TX 78717

```
alterDomus
225 W. Washington Street
9th Floor
Chicago, IL 60606


Altimate Aviation
PO Box 25328
Dallas, TX 75225



Altura Solutions, L.P.
3800 N Lamar #730-146
Austin, TX 78756



ALVAREZ STRIPING SERVICES
9034 Pilgrim Circle
Rosharon, TX 77583



AM Garner Inc Mercury Control Services
4370 Hwy 6 North Suite 188
Houston, TX 77084



Amalgamted Textiles Usa Inc.
551 Fifth Avenue, Suite #614"
New York, NY 10176



AMAZON PURCHASES



Amber Petroleum Products, INC
1543 W. 16th St
Long Beach, CA 90813
```

Ameri-Can Engineering
775 N. Michigan St.
Argos, IN 46501


Ameri-Tek
6205 Al Hwy 69
Guntersville, AL 35976


America Tent
3870 Civic Center Dr.
North Las Vegas, NV 89030


AMERICA'S BEST INNS & SUITES
401 LAKE SHORE DRIVE
LAKE CHARLES, LA 00070-6901


AMERICAN CONSTUCTION INVESTIGATIONS, LTD
602 SAWYER ST., SUITE 200
HOUSTON, TX 77007-7510


American Express
P.O. Box 650448
Dallas, TX 75265-0448


American Fire & Safety
1521 West Reno
Oklahoma City, OK 73106


AMERICAN FURNITURE RENTALS, INC.
P.O. BOX 65035
BALTIMORE, MD 21264-5035

American Home Assurance CO.


American Impact Media
413 SE 1ST Avenue
Hallandale Beach, TX 33009


American Keder, Inc.
22 Perkins Road,
Rindge,, NH 03461


American Laundry Distributors
5915 DISTRIBUTION
San Antonio, TX 78218


American Lumber, Inc.
3347 PEARSON ROAD
Memphis, TN 38118


American Merchandise Resource
310 E. Easy street Bldg A
Simi Valley, CA 93065


American Osment
P.O. BOX 52918
Lafayette, LA 70505-2918


American Party Rental
8717 Burnet Rd.
Austin, TX 78757

American Pavilion Corp
125 S. 5th ST.
LAFAYETTE, IN 47901


AMERICAN RENTAL ASSOCIATION
1900 19TH ST.
MOLINE, IL 61265


AMERICAN SIGN & LIGHTING
754 HAYCORT LANE
BIRMINGHAM, AL 35244


American Sports & Concrete, LLC
1902 Karbach Street
Houston, TX 77092


American Timber and Steel Co., Inc.
P.O Box 767
Norwalk, OH 44857


American Turf & Carpet
1201 LakeSide Parkway, # 150"
Flower Mound, TX 75028


Ameristate Transportation Llc
52075 TR 509
Fresno, OH 43824


AMERISURE MUTUAL INSURANCE CO.
LOCKBOX # 730502
DALLAS, TX 75373-0502

Amigos Floors Inc
10920B Dennis Rd
Dallas, TX 75229


Amino Transport Inc.
223 N.E. Loop 820 Suite 101
Hurst, TX 76053


AmQuip Crane Rental
4389 Solutions Center
Chicago, IL 60677-4003


Anchor Industries Inc.
P.O. Box 7105
Indianapolis, IN 46207


Anchor Parking & Perimeter Security, Inc
2539 John Hawkins Parkway: Suite 101-340
Birmingham, AL 35244


Ancra International LLC
25591 Network Place
Chicago, IL 60673-1255


ANDAMIOS ATLAS SA DE CV
RIO LERMA 5 INDUSTRIAL
SAN NICOLAS 54030


ANDREW ALDRICH DAVID
6200 SHADOW MOUNTAIN CV
AUSTIN, TX 78731

ANDREWS KURTH
600 TRAVIS
HOUSTON, TX 77002


Angel's Carpet
19431 South Stone Lane
Katy, TX 77449


ANGELA BALL
2526 BUSINESS CENTER DR.
PEARLAND, TX 77584


Angler Construction, LLC
5005 Woodway Dr, Suite 350
Houston, TX 77056


ANN HARRIS BENNETT
P.O. BOX 4622
HOUSTON, TX 77210-4622


Another Memorable Event, Incorporated
2319 Timberloch Place, Suite C
The Woodlands, TX 77380


Anthony Lassiter
1118 Benbrook Dr.
Madison, MS 39110


Antonio Bermudez
1503 Collingsworth St.
Houston, TX 77009

Any Occasion Party Rental
5714 BISSONNET
HOUSTON, TX 77081


Aoxin Wood
Fengjialing Village, Yinzhu Town
Jiaonan City


APD ALARM ADMINISTRATION
P.O. BOX 684279
AUSTIN 78768-4279


Apple Event Supplies Inc.
2655 Commerce Way
Los Angeles, CA 90040


Apple Glass
P.O. Box 731380
Dallas, TX 75373-1380


Aramark
P.O. Box 111510
Campbell, CA 95011


Arctic Ice
10616 Hempstead Suite J
Houston, TX 77092


Area
3735 Westheimer Rd.
Houston, TX 77027

ARENA AMERICAS
7000 S. 10TH STREET
OAK CREEK, WI 53154

Ari Logistics, Llc
DEPT #1666 P.O. Box 11407
Birmingham, AL 35246-1666

Arizona Department of Revenue
P.O. Box 29010
Phoenix, AZ 85038-9010

Armstrong Repair Center Inc.
P.O Box 1770
Bellaire, TX 77402

Arrow Fastener
P.O. Box 101058
Atlanta, GA 30392-1058

ARROW INDUSTRIAL EQUIPMENT LLC
PO BOX 891983
OKLAHOMA CITY, OK 73189

Arrow Magnolia International
P.O. Box 59089
Dallas, TX 75229

ARS, LLC
P.O. BOX 3399
TORRANCE, CA 90510-3399

Artcom Associates
7810 Fortune Drive
San Antonio, TX 78250


ARTHUR HOWARD PC
4501 BIRCH ST.
BELLAIRE, TX 77401


Artisan Tableware Co.
72 Wilson Road
Eighty Four, PA 15330


Arwood Waste, Inc.
13255 Lanier Rd.
Jacksonville, FL 32226


Asal Naderi
2311 Mid Lane
Houston, TX 77027


ASCOT PRODUCTS INC.
100 RING ROAD WEST
GARDEN CITY, NY 11530


ASHLEIGH DUHON
15330 MONARCH CREEK LN.
CYPRESS, TX 77429


ASTRO ELECTRIC COMPANY, INC.
1127 19TH STREET NORTH
BESSEMER, AL 35020

Astro Fence Company
129 W. Crosstimbers St.
Houston, TX 77018


ASTROS GOLF FOUNDATION
501 CRAWFORD STREET - SUITE 500
HOUSTON, TX 77002


ASURINT
1111 Superior Ave.
Cleveland, OH 44114


AT&T
PO Box 5019
Carol Stream, IL 60197-5019


AT&T 171-799-2914 001 (Auto Draft)
P.O. BOX 5019
Carol Stream, IL 60197-5019


AT&T 205 426-9883 340 0549
PO Box 105262
Atlanta, GA 30348-5262


AT&T 713 863 1767 929 5
PO BOX 173940
Denver, CO 80217-3940


AT&T 713 863-1767 809 9 AUTO DRAFT
P.O. BOX 105414
ATLANTA, GA 30348-5414

```
AT&T 829509588
P.O. BOX 6463
CAROL STREAM, IL 60197-6463


AT&T 831-000-3264 899
PO Box 5019
Carol Stream, IL 60197-5019


At&t 831-000-3587 748
P.O. Box 5019
Carol Stream, IL 60197-5019


AT&T 831-000-3611 274
PO Box 5019
Carol Stream, IL 60197


AT&T 831-000-5212 275
P.O Box 5019
Carol Stream, IL 60197-5019


AT&T 831-000-5212 286
P.O Box 5019
Carol Stream, IL 60197-5019


AT&T 8310003694956
P.O. Box 5019
Carol Stream, IL 60197-5019


At&T Mobility  -3656 & -1771
P.O. Box 6463
Carol Stream, IL 60197-6463
```

At-Pac (Atlantic Pacific Inc)
22990 Temescal Canyon Road
Corona, CA 92883


Atkins Family, LLC
P.O. Box 100609
Irondale, AL 35210


Atlantic Laser and Survey LLC
1226 Executive Blvd Ste 120
Chesapeake, VA 23320


ATLAS PARTY RENTAL
131 COMMERCE ROAD
BOYNTON BEACH, FL 33426


ATS Tolling, LLC
2081 Hutton Drive Suite 201
Carrollton, TX 75006


Attema Kemp Group, Inc.
PO Box 2045
Colleyville, TX 76034


ATTENDANCE ON DEMAND
23206 COMMERCE DR., STE. 101
FARMINGTON HILLS, MI 48335


ATX Event Systems, LLC
503 E. 6th Street, Suite C
Austin, TX 78701

Austin Aviation Services
706 Oaklands Drive
Round Rock, TX 78681


AUSTIN COUNTRY CLUB
4408 LONGCHAMP DRIVE
AUSTIN, TX 78746


AUSTIN CRANE SERVICE
904 LEANDER DR
LEANDER, TX 78641


Austin Crane Services(DO NOT USE)
904 Leander Drive
Leander, TX 78641


Austin Parks Foundation
300 West 6th st.
Austin, TX 78701


Austin Trinity Episcopal School
3901 Bee Cave Rd.
Austin, TX 78746


Austin Window Fashions, Inc.
10321 A Burnet Road
Austin, TX 78758


Australian Courtworks, Incorporated
1450 Hwy 471, Suite A
Brandon, MS 39042

AUTODESK


Automation Personnel Services
P.O. Box 830941
Birmingham, AL 35283


Automobil
215 Meadow Lea Dr
Houston, TX 00077-0022


AutoZone Stores, Inc.
P.O. Box 116067
Atlanta, GA 30368-6067


AV TECHNICAL SUPPORT, INC.
P.O. BOX 830107
SAN ANTONIO, TX 78283-0107


Avalon Event Rentals LLC
10803 Warwana Rd. Ste. C
Houston, TX 77043


Avalon Tent & Party Corp.
1339 S. Allec St.
Anaheim, CA 92805


AVALON TENT MANUFACTURING
1339 S. ALLEC ST.
ANAHEIM, CA 92805

Avela (Shanghai) Trading Co., Ltd.
585 Long Hua Rd.
, SHA


AVELA CORPORATION
1809 Rosedale St
HOUSTON, TX 77004


AZ Patio Heaters LLC
8550 N 91st Ave Suite C.25
Peoria, AZ 85345


Aztec Fire Extinguishers
P.O. Box 10818
Houston, TX 77206


Aztec Rental Center, Inc.
7721 Pinemont
Houston, TX 77040


Aztec Rental Center, Inc. #2
5702 Bissonnet
Houston, TX 77081


Aztec Tents Design & Productio
2665 COLUMBIA STREET
TORRANCE, CA 90503


B and B Floors, Inc
3799 Contractors Pl
Memphis, TN 38115

B&B OIL COMPANY, INC.
2906 N. MARTIN STREET
EAST POINT, GA 30344


B&C Technologies
P.O. Box16422
Panama City, FL 32405


B&T Glass And Mirror Inc.
10555 O'Connor Rd. #17
San Antonio, TX 78233


B.A.L.L.
PO Box 357
Seabrook, TX 77586


B.R. TURF & MAINTENANCE
1040 MISSION HILLS ROAD
ALABSTER, AL 35007


B2B Transportation Services, Inc.
PO Box 3670
Central Point, OR 97502


BACE Service Inc.
1496 Park Ave.
Orange Park, FL 32073


Bad Girls Gone Wild
2218 Wild Rock Way
Houston, TX 77018

BAKER WILLIAMS MATTHIESEN LLP
1177 WEST LOOP SOUTH, SUITE 1600
HOUSTON, TX 77027


Baker, Bloomberg & Associates, LLC
20501 Katy Freeway, Ste. 212
Houston, TX 77450


Ballou Fire Systems LLC
11710 North Fwy Ste 100
Houston, TX 77060


BAMA FIRE PROTECTION
P.O. BOX 876
BIRMINGHAM, AL 35201


BANK DIRECT CAPITAL FINANCE
P.O. BOX 660448
DALLAS, TX 75266-0448


Banquet Tables Pro LLC
9215 Lazy Ln.
Tampa, FL 33614


Baptist Emergency Center At Town Center
PO BOX 45094
Jacksonville, FL 32232-5094


Barber Motorsports Park, LLC
6040 Barber Motorsports Museum
Birmingham, AL 35094

Barracuda Networks Inc.
3175 S. Winchester Blvd.
Campbell, CA 95008


Barreveld Int'd, Inc.
3027 Route 9
Cold Spring, NY 10516


BASTROP CHAMBER OF COMMERCE
927 MAIN ST.
BASTROP, TX 78602


Batteries Plus
1360 S Post Oak Blvd Suite 1900
Houston, TX 77056


Bay Area Contractor Supply Co., LLC
P.O. Box 1528
Kemah, TX 77565


Bay Area Gasket and Supply
8808 Panair St.
Houston, TX 77061


BAY AREA YOUTH SOFTBALL
2323 CLEAR LAKE CITY BLVD
HOUSTON, TX 77062


Bay Crane Service of Long Island, INC
389 New South Rd
Hicksville, NY 11801

Bay Oil Company Auto Draft
P.O. Box 1367
Dickinson, TX 77539


BAYOU CITY LUMBER



Bayou Packaging, Inc.
6387 Winfern Rd
Houston, TX 77040


BAYSIDE AREA LITTLE LEAGUE
PO BOX 357
SEABROOK, TX 77586


BBJ Rentals Inc.
6125 W. Howard Street
Niles, IL 60714


BCMX LLC
101 190th Lane NW
Oak Grove, MN 55011


BE & J CATTLE CO.
5631 LYNBROOK DR.
HOUSTON, TX 77056


Beachview Tent Rentals, Inc.
101-B Commercial Drive
Woodbine, GA 31569

Bechtel Employees Club
Attn: Yvonne Dacus
Houston, TX 77056


Behind The Scenes Event Svcs.
P.O. DRAWER 5220
Uvalde, TX 78802


Behrooz Zamanian
P.O. Box 431425
Houston, TX 77243


Beik Law Firm, PLLC
8100 Washington Ave. Ste. 1000
Houston, TX 77007


Bel-air Turf Products,LLC
PO Box 188
Leeds, AL 35094


Bella Real Estate, Inc.
2501 W William Cannon #207
Austin, TX 78745


BELLA VISTA MISSIONARY CHURCH
803 E. 36TH STREET
HOUSTON, TX 77022


BELMONT COUNTRY CLUB
181 WINTER ST.
BELMONT, MA 02478

Belnick Retail LLC
4350 Ball Ground Hwy
Canton, GA 30114


Ben Nelson Golf & Utility Vehicles
401 Country Place Parkway
Pearl, MS 39208


BEN TEXTILES INC
515 E. 9TH STREET
LOS ANGLES, CA 90015


Bergner and Johnson Design
519 Pecore
Houston, TX 77009


BERING'S
6102 WESTHEIMER
HOUSTON, TX 77057


Berkshire Hathaway, INC
383 Main Ave
Norwalk, CT 06851


BERTAND'S INC.
1500 OLIVER ST.
HOUSTON, TX 77007


Besco Steel Supply Inc
4230 1 st Avenue South
Birmingham, AL 35222

Bessemer Al. Automotive, LLC
5080 Academy Lane
Bessemer, AL 35022


Bessemer Fasteners & Supply, Inc
1061 Industrial Blvd
Bessemer, AL 35022


Best Buy


Best Value Carriers, LLC
2526 VALLEYDALE ROAD
HOOVER, AL 35244


Betco Scaffolds
1617 Enid St.
Houston, TX 77009


Bexar County
P.O. BOX 830248
San Antonio, TX 78283


Beyer Mechanical
4711 Broom Street
San Antonio, TX 78217


Big Fresh Partners LLC.
41 Shore Drive.
Southampton, NY 11968

Big M Constructors, Inc
10200 Windfern Road
Houston, TX 77064


BIG TEX TRAILER WORLD, INC.
1500 MCCAIN PARKWAY
PELHAM, AL 35124


Big Toys Inc.
2878 Highway 31 South
Pelham, AL 35124


Biljax - Haulotte Group
125 Taylor Parkway
Archbold, OH 43502


Billy Allen Graves
21434 Doral Rose Ln
Katy, TX 77449


BILLY GRAVES
21434 DORAL ROSE LANE
KATY, TX 77449


Biloxi Regional Medical
PO BOX 731837
Dallas, TX 75373


Binswanger Glass
965 Ridge Lake Blvd. Ste. 305
Memphis, TN 38120

Birmingham Body Tech, Inc.
924 31st North
Birmingham, AL 35203


Black & Decker (U.S.) Inc.
701 E. Joppa Rd
Towson, MD 21286


Blakeman & Associates
18919 Freeport Drive
Montgomery, TX 77356


BLAKEMAN TRANSPORTATION
PO BOX 4340
FORT WORTH, TX 76164-0340


BLANCHARD, WALKER, O'QUINN & ROBERTS
P.O. DRAWER 1126
SHREVEPORT, LA 71163-1126


Blooming Gallery
1510 Delano St
Houston, TX 77003


Bludworth Enterprises, Ltd.
21511 Hegar Road
Hockley, TX 77447


Blue Gavel Press
3210 8TH Street
Rock Island, IL 61207

Blue Ocean Traders
1455 South 7th Street
Louisville, KY 40208


Blue Rhino
P.O. BOX 281956
ATLANTA, GA 30384-1956


Blue Seahorse Realty LLC
29 Woodland Drive
Southampton, NY 11968


Blue Tarp Financial, Inc
PO Box 105525
Atlanta, GA 30348-5525


BLUECROSS BLUESHIELD OF TEXAS
P.O. BOX 731428
DALLAS, TX 75373-1428


Bluelinx Corporation
4300 Wildwood Parkway
Atlanta, GA 30339


BMV
100 N. Senate Ave., Room N411
Indianapolis, IN 46204


BNSF LOGISTICS, LLC
2710 S. 48TH STREET
SPRINGDALE, AZ 72762

Bob Turner's Crane Service, Inc.
12101 Highway 67
Lakeside, CA 92040


Bobcat Concrete Services, Inc.
14635 Marine Rd.
Humble, TX 77396


Boeker's Humble Ice
6902 Bender Rd.
Humble, TX 77396


Boots and Blues
7238 Battle Hills
Houston, TX 77040


Boutross Imports Inc.
209 25th St.
Brooklyn, NY 11232


Bowen, Miclette & Britt Insurance Agency
P.O. Box 922022
Houston, TX 77292-2022


Bradleys Fine Diner
191 Heights Blvd
Houston, TX 77007


Bragg Crane Service
P.O. Box 727
Long Beach, CA 90801

Brandon Vinzant
336 Co Rd 185
Jemison, AL 35085


BRATT PRODUCTIONS
3301 E Randoll Mill
Arlington, TX 76011


Brazoria County Septic Service (BCSS)
P.O. Box 727
Clute, TX 77531


Brentwood Textiles Inc.
500 Townsend Ave.
High Point, NC 27263


Brian Gribben
P.O. BOX 717
ELIZABETH, NJ 07207-0717


Bridgestone Retail Operations
28772 NETWORK PLACE
CHICAGO, IL 60673-1287


BRIDGESTREET WORLDWIDE
14657 Collections Center Dr.
Chicago, IL 60693


Briggs & Veselka Co.
9 Greenway Plaza Suite 1700
Houston, TX 77046

Briggs Equipment
10540 North Stemmons Frwy
Dallas, TX 75220


Bright House Networks
P.O. BOX 31334
Tampa, FL 33631-3334


Bright Star Productions Inc.
2420 Center St.
Houston, TX 77007


Brigman Enterprises, Inc.
1935 Shipman Dr.
San Antonio, TX 78219


Bristow Group
2103 Citywest Blvd
Houston, TX 77042


Brookside Equipment Sales, Inc.
P.O. Box 262324
Houston, TX 77207-2324


Brookwood Baptist Health-Occupational Me
P.O. BOX 741844
Atlanta, GA 30374-1844


Brookwood Medical Center
PO BOX 741255
ATLANTA, GA 30374

Brothers Asphalt Sealcoating and Stripin
706 Grant Ave.
Gadsden, AL 35903


Bruce Elfant Tax Assessor Collector
P.O. Box 149327
Austin, TX 78714-9327


Brumark
3655 Atlanta Industrial Drive Suite 100
Atlanta, GA 30331


BRUNO'S PARTY TIME RENTAL
740 S. 8th Street
Colorado Springs, CO 80905


Buckhorn Inc.
55 W Technecenter Dr.
Milford, OH 45150


Buffalo Electric Supply
PO Box 2005
Birmingham, AL 35201


Bullion Coatings
18065 W Little York Rd
Katy, TX 77449


Busbee Auto Inc.
4107 Festival Trail Rd.
Wagener, SC 29164

BuyRailings

C&D Hardware
314 East 11th Street
Houston, TX 77008

C. Johnnie on the Spot Portable Toilets,
PO BOX 173940
Denver, CO 80217-3940

C.H. Robinson (online pmt)
P. O. 9121
Minneapolis, MN 55480-9121

C.R. Daniels, Inc.
3451 Ellicott Center Dr.
Ellicott City, MD 21043

Cable & Electrical Systems
P.O. Box 925362
Houston, TX 77292-5362

Cable Ties Plus, INC.
22 Riverside Dr
Pembroke, MA 02359

Cafe Natalie
3628 Westchase Drive
Houston, TX 77042

Caitlin Crowell
107 Main Street
Sugar Land, TX 77498


California Board of Equalization
Cashier Unit MIC:13  PO Box 942879
Sacramento, CA 94279-0013


California Industrial Fabrics
2325 Marconi Court
San Diego, CA 92154


California Portable Dance Floo
816 Via Alondra
Camarillo, CA 93012


California State Board of Equalization
P.O. BOX 942879
SACRAMENTO, CA 94279-7070


Cameron Parish Sheriff's office
P.O. Box 1250
Cameron, LA 70631


Cameron Quail Preserve
1001 Brockway Rd. 4
Aliceville, AL 35442


Canon Financial Services, Inc. (AUTO DRA
14904 Collections Center Drive
Chicago, IL 60693-0149

CANYON STATE OIL., A DIVISON OF SOUTHER
1800 W. KATELLA AVE., SUITE 400
ORANGE, CA 92887


CAPITAL BUSINESS CREDIT, LLC
P.O. BOX 100895
ATLANTA, GA 30384-4174


Cappadonna Electrical Contractors, Inc.
12755 Cogburn
San Antonio, TX 78249


Cardmember Service
P.O. Box 94014
Palatine, IL 60094-4014


CARGO 365 LLC (do not use)
8514 EL GATO RD
LAREDO, TX 78040


CARGO 365 LLC (Wire)
8514 EL GATO RD
LAREDO, TX 78045


Cargo Equipment Corporation
640 Church Rd.
Eligin, IL 60123


CARL MCCAIN MEMORIAL FOUNDATION
P.O. BOX 66054
HOUSTON, TX 77266-6054

Carlos Reyes Camacho
2422 MOROSGO CT NE APT. F
ATLANTA, GA 30324


Carpet Giant Inc.
3407 Gulf Freeway
Houston, TX 77003


Carrier Enterprise, LLC
6500 New Venture Gear Drive, Suite 225
East Syracuse, NY 13057


Cartridge World
2055 WESTHEIMER SUITE 165
HOUSTON, TX 77098


Cassandra Augustine
14026 Longshadow Dr.
Houston, TX 77015


CASSONE LEASING, INC.
1950 LAKELAND AVE.
RONKONKOMA, NY 11779


Castle Wood Floors
1525 Malone St.
Houston, TX 77007


Catering by Culinaire, LLC
3900 Milam
Houston, TX 77006

```
CCI EVENT SUPPORT
17912 Sotile Dr
Baton Rouge, LA 70809



Cellular Sales of Birmingham, LLC
2254 Pelham Parkway
Pelham, AL 35124



Centerpoint Energy - 4560836-1
P.O. Box 4981
Houston, TX 77210-4981



Centerpoint Energy 9803567-8
PO Box 4981
Houston, TX 77210-4981



CENTERPOINT ENERGY AUTO DRAFT
P.O. BOX 4981
HOUSTON, TX 77210-4981



CENTRAL FIRE PROTECTION, INC.
P.O. BOX 19309
BIRMINGHAM, AL 35219



Central Industrial Park, LTD.
P.O Box 6080
Hicksville, NY 11802-6080



Central States Fumigation & Services, LL
```

Central Tent
26480 Summit Circle
Santa Clarita, CA 91350


Central Texas Fire
P.O. Box 80353
Austin, TX 78708


Central Texas Medical
1301 Wonder World Dr.
San Marcos, TX 78666


Century Wire & Cable
7400 E. Slauson Avenue
Commerce, CA 90040-3308


CENTURYLINK
P.O. Box 4300
Carol Stream, IL 60197-4300


CFFBC
PO Box 299
Kemah, TX 77565


CFHS SBC
KEMAH, TX 77565


Cgs International
548 Market St #47508
San Francisco, CA 94104-5401

Chairish Bakery Boutique
1818 N. Mockingbird Lane
Harlingen, TX 78550


Chairma Design Group
16535 Hollister Str, Ste G
Houston 77066


Champair Aviation, Llc
Po Box 27727
Houston, TX 77227-7727


Chariot Express Inc.
223 N.E. LOOP 820 SUITE 102
Hurst, TX 76053


Charity Ball Association of San Antonio,
P.O. Box 6708
San Antonio, TX 78209


Charles Malone
31239 E. Line Rd.
Delmar, MD 21875


Charles Urbina
16925 Crosby FWY#28
Houston, TX 77049


Chase Canopy, Llc
P.O. BOX 46
Mattapoisett, MA 02739

Chasesource, Lp
3311 W. Alabama
Houston, TX 77098


Chastang Ford



Chattanooga Tent Company
P.O. BOX 3098
Chattanooga, TN 37404


CHEMSEARCH
P.O. BOX 152170
IRVING, TX 75015


Children's Memorial Herman
929 Gessner
Houston, TX 77024


Christian Martinez
10625 INEZ ST.
WHITTIER, CA 90605


Christine Flores
1412 Summer
Houston, TX 77007


CHRISTOPHER D FOURNIER
505 WILDERNESS RD
PELHAM, AL 35124

```
ci-FABRICS
2325 Marconi Court
San Diego, CA 92154-7241



Cintas
P.O. BOX 630910
Cincinnati, OH 45263-1025



Cintas Corporation No.2
PO Box 630910
Cincinnati, OH 45263-0910



CIRCLE LOGISTICS, INC
P.O. BOX 8067
FORT WAYNE,, IN 46898



Circle Saw Shop of Houston, Inc.
2510 Ella BLVD.
Houston, TX 77008



Circuit of the Americas, LLC
9201 Circuit of The Americas Blvd.
Austin, TX 78617



City Diesel Inc
2215 Gordon Trry Parkway
Decatur, AL 35601



City Kitchen
P.O. Box 262409
Houston, TX 77207
```

City of Bellaire
7008 S. Rice Ave
Bellaire, TX 77401


CITY OF DUBLIN
5800 Shier-Rings Road
Dublin, OH 43016


City Of Houston
P.O. Box 3625
Houston, TX 77253


City Of Houston
DEPT. OF PUBLIC WORKS & ENGINE
HOUSTON, TX 77208-1167


City Of Houston - 2429-9200-2152
P.O. BOX 1560
Houston, TX 77251


City Of Houston - 291534801183 AUTO DRAF
P.O. Box 1560
Houston, TX 77251


City Of Houston - 432819460010 (AUTO DRA
P.O. Box 1560
Houston, TX 77251


City of Houston - Fire Department
P.O. Box 3625
Houston, TX 77253

City Of Houston Dept Of Health
7427 Park Place
HOUSTON, TX 77087


City Of Houston Storm Water
1002 Washington Ave. 2nd Fl.,
Houston, TX 77002


CITY OF HOUSTON, SIGN ADMINISTRATION
P.O. BOX 2688
HOUSTON, TX 77252-2688


City Of Houston- Solid Waste Management
P.O. Box 1562
Houston, TX 77251-1562


City of Houston-ARA Alarm Admin
P.O. Box 203887
Houston, TX 77216


City of Houston-HPD
1200 Travis
Houston, TX 77002


City of Humble
114 W. Higgins
Humble, TX 77338


City Of Irondale
101 South 20th Street
Irondale, AL 35210

```
CITY OF JERSEY VILLAGE
16327 Lakeview
Houston, TX 77040


CITY OF SAN ANTONIO
315 S. SANTA ROSA
SAN ANTONIO, TX 78207


City of San Marcos
636 E Hopkins St.
San Marcos, TX 78666-6314


CITY OF SAN MARCOS-
630 E. Hopkins
San Marcos, TX 78666


City of Scottsdale
PO Box 1600
Scottsdale, AZ 85252-1600


CL Laundry And Dry Cleaning
5967 South Loop East Suite A
Houston, TX 77033


CLARK D. BAKER III
4312 ASHINGTON DRIVE
BIRMINGHAM, AL 35242


Clark Gas Co, Inc.
4525 Parkway Drive
Florence, AL 35630
```

CLASSIC PARTY RENTALS
900 National Dr., Suite #120
Sacramento, CA 95834


Classic Tents
19119 Reyes Ave.
Rancho Dominquez, CA 90221


Claudia Gonzalez
18 Griffin Hill Ct.
Woodland, TX 77382


Claudia Morrill Personnel, Inc.
2400 Augusta Dr Suite 248
Houston, TX 77057


Claudia Oleman
19 Courtland Place
Houston, TX 77006


Clayton & Crume
913 E Main St #101
Louisville, KY 40206


Clean Awn
PO Box 3147
Seal Beach, CA 90740


Clean Coast Supply LLC
1041 Thomas Avenue
Pasadena, TX 77506

CLEANING GUYS, LLC
P.O. BOX 171953
ARLINGTON, TX 76003


Cleanstar National Inc.
1690-B Enterprice Way
Marietta, GA 30067


CLEAR FALLS EMERALDS BOOSTER CLUB
P.O BOX 191
SEABROOK 77568


Clear Falls Football Booster Club
P.O Box 299
Kemah, TX 77565


Clear Glass Mobile Service Inc
6300 Fairway Dr
Houston, TX 77087


Clemtex
P.O. Box 15214
Houston, TX 77220-5214


Clerk, Supreme Court


Clerk, Supreme Court
PO Box 12030
Austin, TX 78711-2030

Cliff Conine, Chapter 7 Bankruptcy Trust

Clifford Power Systems, Inc.
9310 E 46th North
Tulsa, OK 74117

CLUB DE GOLF CHAPULTEPEC, S.A.

CMJ ASSETS, LLC
950 CORBINDALE RD., STE 300
HOUSTON, TX 77024

Coady Photography
2140 E Southlake STE L-814
Southlake, TX 76092

Coastal Access Inc.
3837 Summer Ln.
Huntsville, TX 77340

Coastal Cabinetry Inc..
4 Nickys Ln
Mattapoisett, MA 02739

Coastal Conservation Association
6919 Portwest Dr., STE 100
Houston, TX 77024

Coastal Fasteners
Po Box 70145
Houston, TX 77270


Cobb Trucking
1591 Hamby Ave.
Birmingham, AL 35210


CODY HURST
3698 MT. OLIVE ROAD
MOUNT OLIVE, AL 35117


Cohn-Huggins, LLC
7100 High Life Drive
Houston, TX 77066-3713


Cokinos,Bosien & Young
1221 Lamar St. 16th Floor
Houston, TX 77010


Coleman Worldwide Moving, LLC
Midland City, AL 36350


College of Biblical Studies
7000 Regency Square Blvd
Houston, TX 77036


COLLIERS INTERNATIONAL
1233 WEST LOOP SOUTH, SUITE 900
HOUSTON, TX 77027

Collins Company
5470 Daniels Street
Chino, CA 91710


Colonial Supplemental Insurance
P.O. Box 1365 Processing Center
Columbia, SC 29202-1365


Combined Arms
2929 McKinney St.
Hosuton, TX 77003


COMCAST BUSINESS- 933734179
P.O BOX 37601
Philadelphia, PA 19101-0601


Comcast- 963186360
PO BOX 37601
Philadelphia, PA 19101-0601


COMFORT SYSTEMS USA
P.O. BOX 36397
BIRMINGHAM, AL 35236


Commercial Fence Company Inc.
P.O. Box 1354
Pasadena, TX 77501


COMMERCIAL SEATING PRODUCTS
89 LEUNING STREET, UNIT D1
SOUTH HACKENSACK, NJ 07606

Commisioner of Revenue SVCS.
State of Connecticut Po Box 2936
Hartford, CT 06104-2936


Commissioner of Revenue Services
P.O. Box 2936
Hartford, CT 06104-2936


Commissioner Of Revenue Svcs.
DEPARTMENT OF REVENUE SVCS.
Hartford, CT 06104-2936


Commodity Connect Corporation
3991 MacArthur Blvd. Suite 200A
Newport Beach, CA 92660


Commservpros, LLC
P.O. Box 19534
Austin, TX 78760-9534


Community Coffee Company LLC
P.O. Box 60141
New Orleans, LA 70160


Compliance Specialist Inc.
1020 9th Ave Ste 218
Bessemer 30522


Comprehensive Medical, Inc
3600 Power Inn Rd, Skg
Sacramento, CA 95826-3862

```
CompToday
P.O. BOX 27887
SALT LAKE CITY, UT 84127



COMPTROLLER OF MARYLAND
110 CARROLL STREET
Annapolis, MD 21411-0001



Comptroller Of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348



CONGREGATION BETH YESHURUN
4525 BEECHNUT
HOUSTON, TX 77096



Connecticut Urgent Care Centers, LLC
PO BOX 0081
Springfield, MA 01102-0081



Consolidated Crane & Rigging
6370 Long Drive
Houston, TX 77087



Consolidated Plastics Company Inc.
4700 Prosper Dr.
Stow, OH 44224



Construction and Electrical Products Inc
1800 N.W. 15 Ave., Ste 155
Pompano Beach, FL 33069
```

Construction Force Services
30-64 WHITESTONE EXPWY
COLLEGE POINT, NY 11354


Consumer Carpets & Tiles Inc
3408 Kennedy Blvd
Jersey City, NJ 07307


Container Exchanger LLC
6025 LAGRANGE BOULEVARD SW
Atlanta, GA 30336


Cool It Now, Inc.
7020 Harpers Dairy Loop
Bessemer, AL 35022


Cool-A-Zone
9052 Long Point
Houston, TX 77055


Cooper Sanitech
P.O. Box 11032
Houston, TX 77293


Copydotcom, Inc.
1201 Westheimer, Suite F
Houston, TX 77006


CORBY HALL INC.
3 EMERY AVENUE
RANDOLPH, NJ 07869

Cornerstone Imaging (ACH)
2832 Glen Gary Dr
Richmond, VA 23233


Corona Stoners
7726 Antoine Dr
Houston, TX 77088


CORPORATE ACCOMMODATIONS, INC.
15 CHESTNUT ST.
CARNEGIE, PA 15106


Corporate Billing LLC
Dept. 100 P.O. BOX 830604
Birmingham, AL 35283


CORT Furniture Rental
Second Time Around
Instant Furniture Rental
3455 W Sunset Rd, Ste A
Las Vegas, NV 89118


Cortland Capital Market Services LLC


COURTNEY CAPLAN EVENTS, LLC
4410 BURNET ROAD, STE A
AUSTIN, TX 78756


COVENANT CARRIERS, INC.
6235 HWY 305
OLIVE BRANCH, MS 38654

```
COVINGTON FABRIC & DESIGN,LLC
1341 NAZARETH CHURCH ROAD
SPARTANBURG,, SC 29301-5942




Coyote Logistics, LLC
P. O. Box 742636
Atlanta, GA 30374-2636




Cpi Campus Products Inc.
951 Matheson Blvd. E.
MIssissauga, ON L4W2R7




CPI One Point
P.O. BOX 292130
Lewisville, TX 75029




Cps Energy
P O Box 2678
San Antonio, TX 78289-0001




CRAFTEX WHOLESALE AND DISTRIBUTORS, INC.
7215 ASHCROFT DR.
HOUSTON, TX 77081




Craftsman Plumbing, Inc.
925 Eastern Valley Rd.
Bessemer, AL 35020




Craig Alan Schuster Jr
541 Saude Av.
Essington, PA 19029
```

CRAIG SCHUSTER
541 SAUDE AVE.
ESSINGTON, PA 19029


CRANE MASTERS INC.
P.O. Box 1147
Splendora, TX 77372


Crane Rental Division, Inc.
5902 Allison Road
Houston, TX 77048


Crane Safety LLC
P.O. Box 842365
Dallas, TX 75284


Crane WorldWide Logistics, LLC
Crane Solutions LLC
Dallas, TX 75284-4174


Craneworks, In
2728 Reverend Abraham Woods Jr Blvd
Birmingham, AL 35203


Crave This Inc.
14611 N.Mopac # 104
Austin, TX 78728


Crawford Electric Supply Co.
7390 Northcourt Rd.
Houston, TX 77040

Creative Dimensions INC
345 McCausland Court
Cheshire, CT 06410


Creative Flooring Resources, Inc.
2410 Bissonnet St.
Houston, TX 77005


Cree Inc.
4600 Silicon Drive
Durham, NC 27703


CREEKS ATHLETIC ASSOCIATION CBC 14U RIVE
1001 BITTERSWEET BRANCH COURT
ST. JOHNS 32259


Crenshaw Alarm & Signal Corp.
21321 Noack Hill
Spicewood, TX 78669


CROCKER CRANE RENTALS, LP
P.O. BOX 1469
LEANDER, TX 78646-1469


CROSS CREEK RANCH
6450 CROSS CREEK BEND LN
FULSHEAR, TX 77441


CROSS DILLON TIRE
4101 WEST O STREET PO BOX 81208
LINCOLN, NE 68501

Crossfit, Inc.
1250 Connecticut Ave. NW Suite #200
Washington, DC 20036


CrowdControlStore.com
6250 NW 27th Way
Fort Lauderdale, FL 33309


Crowley Signs & Graphics, Inc
1331 N. Shepherd
Houston, TX 77008


Crown Lift Trucks
P.O. Box 641173
Cincinnati, OH 45264-1173


Crystal Mountain
P.O. Box 5810
Huntsville, AL 35814


CSA Technical Solutions, LLC
1980 NW 44th St.
Pompano Beach, FL 33064


CSL PROPERTIES, LLC
4165 Kennesaw Drive
Birmingham, AL 35216


CT Corporation
P.O. Box 4349
Carol Stream, IL 60197-4349

Cube Ice Co., Inc.
P.O. Box 898
Batesville, MS 38606


Custom Air Products & Services
35 SOUTHBELT INDUSTRIAL DRIVE
HOUSTON, TX 77047


CUSTOM CRATE & LOGISTICS CO.
280 SW 33rd St
Fort Lauderdale, FL 33315


Custom Fence of Atlanata
517 Rock Chimney Lane
Dahlonega, GA 30533


Custom Sports Surfacing, Inc.
1613 Dakota Avenue
League City, TX 77573


CV Linens
2300 GRAND AVE. SUITE 105
AUSTIN, TX 78728


CW Development Group Inc
17792 Metzler Lane
Huntington Beach, CA 92647


CY Houston Intercon Hotel II, LLC
11410 Common Oaks Drive
Raleigh, NC 27614

Cycle Time of Texas
204 Pine Shadow Dr
Conroe, TX 77301


D'Ambra Construction Co
5011 Wakeforest St
Houston, TX 77005


D'Concierge Wedding Planning
10200 W Airport
Sugarland, TX 77477


D.B. Imports, LTD
P.O. Box 641308
Los Angeles, CA 90064


D.W. HABER & SON, INC.
825 EAST 140TH STREET
BRONX, NY 10454


DACHSER USA AIR & SEA LOGISTICS, INC
2839 PACES FERRY RD. SUITE 300
ATLANTA, GA 30339


Dadco, Inc
7365 East Kemper Road
Cincinnati, OH 45249


DADE PAPER & BAG
600 HARTMAN IND CT #200
AUSTELL, GA 30168

DAE & Asociates, Ltd
17407 US Highway 59 N
Houston, TX 77396


Daisy Delivery, Llc
17465 Village Green Dr.
Houston, TX 77040


Daisy Escobedo
7619 Kingsley St.
Houston, TX 77087


Daisy Longoria
205 Windcrest Dr.
San Antonio, TX 78239


Dallas Party Tent & Event
3301 E. Randol Mill Rd.
Arlington, TX 76011


Dana Ayers
1990 FM 713
Lockhart, TX 78644


Daniel Paul Chairs LLC
2052 South Economy Road
Morristown, TN 37813-2808


DARNEL
2331 THOMAS ST.
HOLLYWOOD, FL 33020

DARNEL INC.
2331 Thomas St.
Holywood, FL 33020


Darr Acquisition Company, LLC/ Adobe Equ
7607 Wallisville Rd.
HOUSTON, TX 77020-3635


DARR Equipment
7607 Wallisville Rd.
Houston, TX 77020-3635


DARRELL TAYLOR
8 N CREEKSIDE CT.
HOUSTON, TX 77055


Darryl & Co.
3558 East T.C. Jester Boulevard
HOUSTON, TX 77018


DARRYL M. TRUCKS
2015 CARRAWAY LN
BIRMINGHAM, AL 35235


DATA RECOVERY


Data Shredding Services of Texas, Inc.
615 West 38th St.
Houston, TX 77018

Dave The Barrel Man
811 ROOSEVELT AVE.
San Antonio, TX 78210


David A. Larson
9011 Marsh Creek Court
Richmond, TX 77406


DAVID LOPEZ VALENZUELA
3077 W TIME CT.
TUSCON, AZ 85746-1094


David Modesette
3215 Huntingdon Place
Houston, TX 77019


Dawson Co.
P.O. Box 21053
Houston, TX 77226


Dazian Creative Fabrics Environment
10671 Lorne St.
Sun Valley, CA 91352


DBA 24 Hours Inc
448 W 19th Street, Suite 189
Houston, TX 77008


DC CARGO MALL
1536 51 # F7
BROOKLYN, NY 11219

De Lage Landen Financial
PO BOX 41602
PHILADELPHIA, PA 19101-1602


Dealers Electrical Supply
P.O. Box 2535
Waco, TX 76702-2535


Deitsch Plastic Co., Inc.
14 Farwell Street
West Haven, CT 06516


Dell Marketing L.P.
P.O. Box 676021
Dallas, TX 75267-6021


Delta Fastener Corp
P.O. BOX 7652
HOUSTON, TX 77270


Delta Foremost Chemical Corp.
P.O. Box 30310
Memphis, TN 38130-0310


Dennis Starks
606 Seaway
Seabrook, TX 77586


Department of Revenue
P.O. Box 23050
Jackson, MS 39225-3050

Department of Taxation - Dep #88
PO Box 9702
Providence, RI 02940-9702


Derek Johnson
329 2nd St W
Birmingham, AL 35204


DESI TELEPHONE LABELS, INC.
8100 NE ST. JOHNS RD # A101
VANCOUVER, WA 98665


Design Bureau
205 N. Michigan Ave. Suite 3200
Chicago, IL 60601


Design Modulars Inc.
3960 E. Illinois St.
Tucson, AZ 85714


Design Productions, LLC
230 Oxmooor Circle, Suite 230
Birmingham, AL 35209


Designer Textile, Inc
757 E 9th St
Los Angeles, CA 90021


Detergent Services, Inc
2607 Talina Way
Houston, TX 77080

Deublin Company
2050 Norman Drive
Waukegan, IL 60085


Deviney Rental & Supply
P.O. BOX 1872
MADISON, MS 39130


DHL Express-USA
16592 Collections Center Drive
Chicago, IL 60693


DHR San Antonio Management, Inc.
16641 La Cantera Pkwy
San Antonio, TX 78256


DHX-DEPENDABLE HAWAIIAN EXPRESS, INC
19201 SUSAN ROAD
RANCHO DOMINGUEZ, CA 90221


Diagnostic Imaging Associates
P.O. Box 14549
Des Moines, IA 50306-3549


Diamond Electric No. 2
9617 Fulton
Houston, TX 77076


Diamond Oil Service
1553 S. Bluff Rd.
Montebello, CA 90640

Diamond Oil Service
1553 S. Bluff Road
Montebellv, CA 90640


Diamond Scaffold Services, LLC
PO BOX 242
Fairhope, AL 36533


Diamond Transportation System
5021 21st Street
Racine, WI 53406


Diane Bontorin
3559 Lower Honoaiilani Rd
Lahaina, HI 96761


Digital Connections Inc.
805 Teal Dr.
Gallatin, TN 37066


Digital Group, LLC
913 Myatt Industrial Drive
Madison, TN 37115


Dion & Sons Inc
1543 W 16th St
Long Beach, CA 90813


DIRECT SCAFFOLDING SUPPLY INC.
5602 ARMOUR DR
HOUSTON, TX 77020

Direct Staging & Seating, LP
6059 South Loop East
Houston, TX 77087


Direct Tv 064735076
PO Box 60036
Los Angeles, CA 90060-0036


DISCOVERY BENEFITS
4321 20TH AVENUR S.
FARGO, ND 58103


Displays2go
55 Broadcommon Road
Bristol, RI 02809


Distinctive Event Rentals, Inc.
1111 International Plaza
Chesapeake, VA 23323


Distinctive Glass
9541 Town Park
Houston, TX 77036


DIVERSIFIELD COMMUNICATION SERVICES
1260 PIONEER ST.
BREA, CA 92821


Division of Taxation
PO Box 9702
Providence, RI 02940-9702

DIXIE CONTRACT CARPET, INC.
P.O. BOX 24808
JACKSONVILLE, FL 32241


Dj Brokerage, Inc.
3783 Broadway
Grove City, OH 43123


DK Living, Inc.
3027 Route 9
Cold Spring, NY 10516


Doggett Heavy Machinery Services, LLC
10100 N Loop East
Houston, TX 77029


Dogwood Pub
2403 Bagby
Houston, TX 77006


Dolphin Graphics
5601 BINTLIFF #530
HOUSTON, TX 77036


Don Jones
4300 Highway 290 East
Brenham, TX 77833


Donald E. Harman Company
421 Industrial Dr.
Richardson, TX 75081

DonDulin.com, LP
P.O. BOX 1840
Richmond, TX 77406


Donna Lagleder
118 Mesquite
Boerne, TX 78006


DORSEY & WHITNEY LLP
P.O. BOX 1680
MINNEAPOLIS, MN 55480-1680


Double Eagle Sports and Events


Douglas Perry Weddell
1423 Chateau Common
Livermore, CA 94550


DOW CHEMICAL
1254 ENCLAVE PKWY 2911-A1
HOUSTON, TX 77077


DP Kitchen Services
17109 Clay Rd. Suite 4D
Houston, TX 77084


Drago Supply
P.O. Box 849737
Dallas, TX 75284-9737

Dsa Phototech, Llc
16961 Central Avenue
Carson, CA 90746


DSS Direct Staging & Seating
6059 S. Loop East
Houston, TX 77087


DTS Logistics
27451 Hwy 5
Woodstock, AL 35188


Ducks Unlimited Inc
P.O. Box 22801
Houston, TX 77227-2801


Ducky-Bob'S
3200 Belmeade Drive
Carrollton, TX 75006


Dunn & Company San Antonio
4747 Center Park Blvd.
San Antonio, TX 78218


Dura-Trac Flooring LTD
272 James Burk Blvd
Keakneysville, WV 25430


Dylan Thompson
2416 Orleans Lane
Seabrook, TX 77586

Dynasty Baseball
14407 Penshore Park
Houston, TX 77044


E Fire, Inc.
2075 McCullough Blvd.
Tupelo, MS 38801


e-Vision 1 Productions
6315 Gessner Rd. Suite A
Houston, TX 77041


E-Z TRAIL, INC.
P. O. Box 168
Arthur, IL 61911


EAN SERVICES, LLC
PO BOX 840173
KANSAS CITY, MT 64184-0173


EASE LOGISTICS LLC
6100 Avery Road
DUBLIN, OH 43016


East End Glass Company Inc
1870 Rigsby Ave
San Antonio, TX 78210


East Grace Corporation (Wire)

Eastside Veterans Celebration


EBAY PURCHASES


Ebel, Inc
8270 Arlington Expressway
Jackson, FL 32211


EBSCO Industries, Inc
1 Mt Laurel Ave., Suite 200
Birmingham, AL 35242


Echo Global Logistics, Inc.
600 W. Chicago Ave. Ste. 725
Chicago, IL 60654


ECOLAB INC.
P.O BOX 70343
CHICAGO, IL 60673-0343


Econo Steel
2500 1st Ave So
Birmingham, AL 35233


Economy Tent International
2995 NW 75 Street
Miami, FL 33147

Edco Pallet, Inc
P.O. Box 5552
Birmingham, AL 35207


Edward Don & Company
3501 Plano Parkway
The Colony, TX 75056


Efax Corporate
P.O. Box 51873
Los Angeles, CA 90051


EIS ENTERPRISES LLC
1118 WILCOX COURT
FREDERICK, MD 21702


El Campo Game Processing
1400 E. Corral
Kingsville, TX 78363


EL PANAL RADIATOR INC


El Patio Restaurant


Elan
P.O. BOX 6343
FARGO, ND 58125-6343

Elegant Beginnings, Inc
5226 Atascocita Rd
Humble, TX 77346


ELEVATE TECHNOLOGY
11406 DOMINA ST.
RICHMOND, TX 77406


Elevators of Texas, Inc.
PO Box 60947
Houston, TX 77205


Elias Events
6214 Beverly Hill #24
Houston, TX 77057


Elite Glass & Trim Inc.
4729 Ramu St.
Houston, TX 77092


Elite PEO LLC
2305 S. Custer Road
McKinney, TX 75070


Elizabeth Hope Perez
1209 Orrel
Pasadena, TX 77503


Ellie Thompson
5912 Center St.
Houston, TX 77007

Elliott Electric Supply, Inc.
P.O. Box 630610
Nacogdoches, TX 75963


Ellison Electric
3900 FM 1979
SAN MARCOS, TX 78666


EMA Technologies LLC
4602 Tulip Garden Ct
Richmond, TX 77469


EMANUEL HOUSTON
1500 Sunset Blvd.
Houston, TX 77005


Emergency Lights Co.
6565 Sunset Blvd. Suite 416
Hollywood, CA 90028


Emergency Medicine Physicians
P.O. Box 1144 Dept 100
Houston, TX 77251-1144


Emergency Physician Associates
PO BOX 830529
BIRMINGHAM, AL 35283


Emery Jensen Distribution, LLC
2200 Kensington Court
Oak Brook, IL 60523

```
Empire Scaff
P.O. Box 2221
Lake Charles, TX 70602


EMPLOYMENT DEVELOPMENT DEPT
PO BOX 989061
WEST SACRAMENTO, CA 95798-9061


Energy Rental Solutions
P.O. BOX 679185
DALLAS, TX 75267-9185


ENGINEER SUPPLY
21430 TIMBERLAKE RD. UNIT 349
LYNCHBURG, VA 24502


Enterprise FM Trust
PO Box 800089
Kansas City, MO 64180-0089


ENTERPRISE HOLDINGS, INC
21503 Spring Plaza Dr
Spring, TX 77388


ENTERPRISE TOLLS
P.O. BOX 30
ROSLYN HEIGHTS, NY 11577


Enviromental Air Systems, Inc.
4913 Mangum Rd
Houston, TX 77095
```

Environmental Protech, LLC
9301 S.W. Fwy #250
Houston, TX 77074


Eric J Szamborski
115 Marie Dr.
Richboro, PA 18954


Eroica Enterprises, Inc
PO BOX 610250
North Miami, FL 33261


Essentra Specialty Tapes, Inc.
15328 Collections Center Dr.
Chicago, IL 60693


Estrategias Maritimas del Golfo SA DE CV


ESTRUCTURAS & PROYECTOS MARITIMOS DEL GO
CALLE FRANCISCO PIZARRO #183 INT. 201
VERACRUZ C.P. 91919


etrailer Corporation
1507 East Highway A
Wentzville, MO 63385


EUROPAEUS USA, INC
8 JOHN WALSH BOULEVARD-SUITE 140
PEEKSKILL, NY 10566

Europatex, Inc.
301 Summit Ave.
Jersey City, NJ 07306


Europe 2 You
1007 Mansell Rd, Suite C
Rosswell, GA 30076


Event Carpet Pros, Inc.
14301 Alondra Blvd.
La Mirada, CA 90638


Event Equipment Sales, LLC
7515 Santa Fe Drive
Hodgkins, IL 60525


Event Furniture Source
179 Niblick Rd. #121
Paso Robles, CA 93446


EVENT LABOR WORKS
1869 RUE AMHERST # 1
MONTREAL, QU H2L 3L7


Event Operations Group, Inc
300 Applegate Lane
Pelham, AL 35124


Event Rental
505 Amelia St.
Gretna, LA 70053

EVENT RENTALS UNLIMITED ATLANTA
1450 HILLS PLACE NW
ATLANTA, GA 30318


EVENT RENTALS UNLIMITED BIRMINGHAM
201 DISTRIBUTION DRIVE
BIRMINGHAM, AL 35209


Event Resource Group, Llc
1691 Enterprise Way SE Suite F
Marietta, GA 30067


Event Solutions LLC
P.O Box 715
Sheboygan, WI 53083


Event Source
6001 Towpath Drive
Cleveland, OH 44125


Events & Design by Erika
P.O. Box 27927
Houston, TX 77227-7927


Events, Cable, & Sound
1758 Industrial Way suite 203
Napa, CA 94558


Evolution Studios & Media
13806 WRIGHT CIRCLE
Tampa, FL 33626

EXCELLENT PARTY RENTALS LLC
2223 KELLEY ST.
HOSUTON, TX 77026


Execupay Inc.
10500 Heritage, Suite 110
San Antonio, TX 78216


EXECUSTAY
4602 Eisenhower Blvd
Tampa, FL 00033-3634


EXECUTIVE INNS & SUITES OF LA GRANGE


Exeter 10901 Tanner, L.P.
101 West Elm Street, Suite 600
Conshohocken, PA 19428


Exhibit Network International
3434 Lange Road
Houston, TX 77092


Expedited Transport LLC
200 Vestavia Parkway Ste 1200
Vestavia, AL 35216


Expert Hands Surgery LP
29310 Prairie Rose Ct
Katy, TX 77494

Exponent, Inc.
P.O. BOX 200283 Dept. 002
Dallas 75320-0283


Express Corporate Housing
12841 Jones Rd. Suite 225
Houston, TX 77070


Express Employment Professionals
P.O. Box 535434
ATLANTA, GA 30353-5434


Express Rack & Shelving Inc.
6606 FM 1488, Suite 148-348
Magnolia, TX 77354


Exquisite Petals
4412 Jinx Ave
Austin, TX 78745


EXTENDED STAY
P.O. Box 49289
Charlotte, NC 28277-0076


Fabri Clean Supply of Houston
9770 W. WINGFOOT RD
Houston, TX 77041


Fabriclean Supply of Atlanta, LP
1200 Second Ave North
Birmingham, AL 35203

Fabrics In Fashion
935 Wall Street Suite #302
Los Angeles, CA 90015


Fabritex, Inc.
1755 ZION CME CHURCH RD.
Hartwell, GA 30643


FAIR MARKET
1100 E 5TH STREET
AUSTIN, TX 78702


Fairbanks Scales Inc
821 Locust St
Kansas City, MO 64106


Fannetta Johnson
1331 Beaufort Sea Dr.
Houston, TX 77067


Farm Plast LLC.
125 E. Halsey Rd.
Pasippany, NJ 07054


Farmers Insurance Open
9404 Genesee Ave, Ste 310
La Jolla, CA 92037


Fasco Fasteners & Supply Co
5617 Campbell Rd
Houston, TX 77041

Fast Sticker & Lube, LLC
1211 Spencer Hwy.
South Houston, TX 77587


Fastenal (ACH)
P.O. Box 1286
Winona, MN 55987-1286


Fastening Solutions
P.O. BOX 161842
ATLANTA, GA 30321-1842


FAVELA'S SHEET METAL
134 HEATHER AVE
SAN ANTONIO, TX 78223


Fay Seeman
345 Prinz Dr
San Antonio, TX 78213


FCBI Energy Ltd
P.O. BOX 840295
Dallas, TX 75284


Federal Express
P O Box 660481
Dallas, TX 75266-0481


FEDEX FREIGHT
DEPT CH P.O. BOX 10306
PALATINE, IL 60055-0306

Fellers, Inc.
6566 East Skelly Drive
Tulsa, OK 74145


Ferguson Enterprises, Inc
P.O. BOX 847411
DALLAS, TX 75284-7411


Ferguson Facilities Supply (AMEX)
PO BOX 200184
San Antonio, TX 78220


Fernando Ramirez Jasso
3238 Chamblee Dunwoody Rd Apt. E
Chamblee, GA 30341


Ferrellgas
PO BOX 173940
Denver, CO 80217-3940


Finch Alternator & Starter Rebuilders, I
4440 N. Shepherd
Houston, TX 77018-4508


Fire Etc.
2190 Main Street
San Diego, CA 92113


Fire Master
13050 Metro Prkwy Suite 1
Fort Myers, FL 33966

FireGuard, Inc.
4404 S. 76th Circle
Omaha, NE 68127


FIRESTONE
28772 NETWORK PLACE
CHICAGO, IL 60673-1287


Firetrol Protection Systems
400 GARDEN OAKS BLVD
HOUSTON, TX 77018


First Choice Coffee Services
333 Garden Oaks Blvd.
Houston, TX 77018


First Class Rentals Llc
7 Switchbud Pl. Suite 192-277
Spring, TX 77380


Fisher Fire Extinguisher Service, Inc.
P.O. Box3364
Jackson, MS 39207


FITT Telecommunications Inc
11301 Oak Spring Drive
Houston, TX 77043


Five VP Texas, LP.
3501 SW Fairlawn Road, Suite 200
Topeka, KS 66614

FIX UR GADGET
2620 SOUTH SHEPHERD DR. SUITE D
HOUSTON, TX 77098


Fixtures International, Inc.
501 Yale St.
Houston, TX 77007


Flame Safe Wood Products Inc.
2653 Warfield Avenue
Fort Worth, TX 76106


Flash Furniture
166 Etowah Industrial Ct.
Canton, GA 30114


Flatiron Capital
P.O. BOX 712195
Denver, CO 80271-2195


FLEETMATICS USA, LLC
PO BOX 347472
PITTSBURGH, PA 15251-4472


Flex Oil Service, LLC
16514 DeZaval Road
Channelview, TX 77530


Flexion Casters & Material Handling, Inc
2500 Central Parkway Suite W
Houston, TX 77092

Floied Fire Extinguishers & Steam Cleani
3050 Lamar Ave
Memphis, TN 38114


Florida Deparment Of Revenue
5050 W. TENNESSE STREET
Tallahassee, FL 32399-0120


FLW Wood Products, Inc.
100 Princeton South Corporate Center, Su
Ewing, NJ 08628


FoodServiceWarehouse.com, LLC
6020 Greenwood Plaza Blvd.
Greenwood Village, CO 80111


Ford Fleet Care
PO Box 67000
Detroit, MI 48267-1218


Forged Ink Communications
P.O Box 77798
Seattle, WA 98177


Forklift Systems, Inc
P. O. Box 305172, Dept #138
Nashville, TN 37230


Formica Specialist
10914 Way Ward Dr
San Antonio, TX 78217

Fort Bend County Museum Assn.
George Ranch Historical Park
Richmond, TX 77406-0460

Fortessa Tableware Solutions, LLC
20412 BASHAN DRIVE
ASHBURN, VA 20147

Foster High School Band Booster
4400 FM 723
Richmond, TX 77469

FOX CORPORATE HOUSING LLC
21325 EVA STREET, SUITE 1
MONTGOMERY, TX 77356

Foxmark
21601 Park Row Dr.
Katy, TX 77449

FPSF Holdings LLC
300 W. 6th St
Austin, TX 78701

Franchise Tax Board
P.O. BOX 942867
Sacramento, CA 94267-0008

Franchise Tax Board
P.O. Box 942857
Sacramento, CA 94257-0511

FRANCHISE TAX BOARD
PO BOX 942879
SACRAMENTO, CA 94279-7073


Francisco Javier Aguilar Lara
3703 Shalloe Ford Rd Apt# e
Doraville, GA 30340


Francisco Javier Vaca Gallo
3379 Aztex Rd Apt# 3C
Doraville, GA 30340


Francisco M. Estrada
1655 W. Ajo Way # 84
Tucson, AZ 85713


Frank Jossey, Jordan III
1428 bADHAM dR
Birmingham, AL 35216


Frank Lucco Company, Inc.
760 East Glenwood Ave
Akron, OH 44310


Fred Hass Toyota World
20400 I-45 N. Freeway
Spring, TX 77373


Fred's Tents
420 Hudson River Rd.
Waterford, NY 12188

Fredy Lopez
1397 N Cliff Valley Way N Apt.E
Atlanta, GA 30319


FREE STATE MANAGEMENT GROUP, LLC
309 BARRY DRIVE
ARLEY, AL 35541


FREED MAXICK ABL SERVICES, INC.
P.O. BOX 8000 DEPT. 644
BUFFALO, NY 14267


Freeman Decorating Co.
P.O. Box 650036
Dallas, TX 75265-0036


Freightsaver.com
7755 Center Ave Ste. 1050
Huntington Beach, CA 92648


Fresh Arts
2101 Winter Street
Houston, TX 77007


Friedrichs Custom Mfg., Inc
303 Butterworth St
Jefferson, LA 70121


G&K SERVICES -NW HOUSTON
7355 DENNY ST.
HOUSTON, TX 77040-4848

G&S Custom Draperies
8570 Katy Freeway, Suite 119
Houston, TX 77024


G.L. SEAMAN & CO OF HOUSTON dba DEBNER+C
8020 KATY FREEWAY
HOUSTON, TX 77024


G.Neil
P.O. BOX 451179
Fort Lauderdale, FL 33345-1179


G.W. Mitchell & Sons Inc.
2002 N Saint Mary's St.
San Antonio, TX 78212


Gabriel Martinez
424 Ash Ave
Bessemer, AL 35020


Gainsborough Waste Containers
P.O. Box 4509-2
Houston, TX 77210-4509


Gamma Construction Co.
2808 Joanel Steet
Houston, TX 77027


Ganim Ibrahim Shukri
38 Windermere Ln
Houston, TX 77063

Garnet Associates
3000 Weslayan, Suite 395
Houston, TX 77027


Garry's Auto Salvage



Gary A. Nagler & Associates, PLLC
4888 Loop Central Drive, Suite 520
Houston, TX 77081


Gbs Linens
305 North Muller Street
Anaheim, CA 92801


GE Capital Commercial Inc.
P.O. Box 35704
Billings, MT 59107-5704


Geary, Porter & Donovan, P.C.
P.O. Box 700248
Dallas, TX 75370-0248


GEM
P.O. Box 73
Alton, AL 35015-0073


General Fire and Safety
3210 E 14th St.
Des Moines, IA 50316

General Truck Body MFG. Company
7110 Jensen Dr.
Houston, TX 77093


GENO SOLO
245 OAK TREE CIR.
DAYTONA BEACH, FL 32119


Gentlemen's ICE
7749 NORMANDY BLVD #145-320
JACKSONVILLE, FL 32221


Geoffrey C. O'Dell, Attorney at Law
401 Studewood, Suite 200
Houston, TX 77007


George Fern Co.
2101 Richard Arrington Jr. Blvd. N.
Birmingham, AL 35203


Georgia Department of Revenue
Processing Center  P.O. Box 740239
Atlanta, GA 30374-0239


Georgia Department of Revenue Processing
P.O. Box 740320
Atlanta, GA 30374-0320


Georgia Emergency Associates
P.O. Box 10066
Savannah, GA 31412

Georgia Exp
3355 Martin Farm Road
Suwanee, GA 30024


Gerrard Ovalstrapping
4020 Gault Avenue South
Fort Payne, AL 35967


Gillette Air Conditioning Co.
1215 San Francisco
San Antonio, TX 78201-4688


GINNY SIMMONS
2923 DEL MONTE DR.
RIVER OAKS, TX 77019


GL Events Slick Seating Ltd.
Broadground Road
Redditch B98 8YP


Glass & Mirror Corner Co.
P.O. Box 2792
Bellaire, TX 77402-2792


Glass Doctor
PO Box 7974
Columbus, MS 39705


Glass Doctor of Farmingdale
195 Central Ave
Farmingdale, NY 11735

Glass Doctor of Ramsey
75 Orchard Street
Ramsey, NJ 07446


Global Equipment Company
29833 Network Place
Chicago, IL 60673-1298


GLOBAL IMAGING PRODUCTS
13351 RIVERSIDE DR. #367
SHERMAN OAKS, CA 91423


Global Tranz Enterprises, Inc.
5415 E High Street
Phoenix, AZ 85064


Gloria Alanis
102 Paseo De La Tranquilidad
Mission, TX 78572


Goen South
1902 SAN PEDRO AVE.
San Antonio, TX 78212


GOFF SOUTHEAST TENTS
152 COMMERCE DRIVE
NICHOLASVILLE, KY 40356


Golden Age International Llc
7925 NW 12 Street #104
Miami, FL 33126

Golden Cutting & Sewing Supplies
921 East 8th Street
Los Angeles, CA 90021


GOLDSTONE EXTERIOR SERVICES, LLC
9121 WEST LITTLE YORK
HOUSTON, TX 77040


Golf Cars of Dallas
2100 Alamo Rd.
Richardson, TX 75080


Golf Cars of Houston, LP
11219 North Fwy
Houston, TX 77037


GOODCHILD BUILDERS INC.
1200 BLALOCK STE 312
HOUSTON 77005


GOODYEAR COMMERCIAL TIRE & SERVICE CENTE
P.O. BOX 48
FORT SMITH, AR 72901


Google, Inc.
P.O. Box 39000
San Francisco, CA 94139


Got It Covered Events LLC
1868 Grandstand
San Antonio, TX 78238

GoVision
8291 Gateway Dr, Ste.100
Argyle, TX 76226


GR SERVICES
1003 CAPLIN ST.
HOUSTON, TX 77022


GRA Gulf Coast Construction LLC
6961 Brookhollow West #120
Houston, TX 77040


Grace Fellowship United Methodist Church
2655 S. Mason Rd.
Katy, TX 77450


Grace Johnson
1172 E 7th St.
Brooklyn, NY 11210


Grande Communications Networks LLC
P.O. Box 121204 Dept 1204
Dallas, Tx, TX 75312-1204


Granite Industries
595 E Lugbill Rd
Archbold, OH 43502


Grapevine Golf Cars
1380 W Northwest Hwy
Grapevine, TX 76051

Great American Group
Woodland HIlls, CA 91367


Great American Tent
3086 Decatur Hwy.
Gardendale, AL 35071


Great Dane Trailers
25768 Network Place
Chicago, IL 60673-1257


GREAT EVENTS LLC DBA EVENT PLUS
8809 FAWN TRAIL
CONROE, TX 77385


Great Lakes Petroleum
4500 Renaissance Parkway
Cleveland, OH 44128


Great Rentals and Events, LLC
2115 Encino Loop
San Antonio, TX 78259


Great West Casualty
PO Box 94
Siuth Sioux City, NE 68776


Great Western Leasing & Sales, LLC
9 Executive Circle, Suite 200
Irvine, CA 92614

Great Western Supply Co. Inc.
10616 C Hempstead
Houston, TX 77092


GREATER AUSTIN ORTHOPAEDICS
P.O.BOX 42680
AUSTIN, TX 78704


Greater Houston Convention and Visitors
1331 Lamar, Suite 700
Houston, TX 77010


Greater Houston Golf Charity
1830 South Millbend Drive, Suite B
The Woodlands, TX 77380


Green Team AC
3550 East TC Jester Blcd
Houston, TX 77018


Green Trailer & Equipment Corp
11990 US Highway 59 South
Cleveland, TX 77327


Green's Blue Flame Gas Co.
P.O. Box 40423
Houston, TX 77240


Grillagas Llc.
4128 N. STATE HIGHWAY 46
Seguin, TX 78155

Grimco Inc
1585 Fencorp Dr
Fenton, TX 63026


Grover Ellison
P.O. Box 2472
Victoria, TX 77902


GT Commericial Interests
601 West 6th St.
Houston, TX 77007


GTX PRODUCTIONS
398 GARDEN OAKS BLVD.
HOUSTON, TX 77018


Guadalupe Gasca
14907 Arvonshire Ct.
Houston, TX 77049


Guadalupe Padilla
4011 Galveston Rd. Apt. 141
Houston, TX 77017


Gulf Coast Aviation, Inc.
3212 Airport Ave.
Rosenberg, TX 77471


Gulf Coast Entertainment
2323 S Shepherd Dr Ste 924
Houston, TX 77019

GULF COAST FLEET TOWING
6700 West Bay Drive Suite A
Baytown, TX 77523


Gulf Coast Paper Company Inc.
P.O. Box 4227
Victoria, TX 77903-4227


Gulf Coast Tent Rentals, LLC
608 Time Saver Ave.
New Orlands, LA 70123


GULF STATES YPO
3701 KIRBY, SUITE 1290
HOUSTON, TX 77098


GulfStar Group I, Ltd
700 Louisiana Street, Ste 3800
Houston, TX 77002


Guy D. Lennon
P.O. Box 630
Giddings, TX 78942-0630


GZA GeoEnvironmental, Inc.
249 VANDERBILT AVENUE
NORWOOD,, MA 02062


H & H Home and Truck Accessories
PO Box 510
Saginaw, AL 35137

H & H Tents and Events Inc.
5485 W Sam Houston Parkway N, Suite A
Houston, TX 77041


H&H Truck Repair
122 Rose Lane East
Houston, TX 77076


Halbison Plumbing
P.O. Box 819
Brookshire, TX 77423


Halco Fasteners Inc
20269 Mack Street
Hayward, CA 94545


Hand & Wrist Center of Houston PA
PO Box 4346, Dept. 245
Houston, TX 77210-4346


Hang Loose Maui Style, Inc.
193B Fleming Rd.
Lahaina, HI 96761


Hank's Specialties, Inc.
2050 Old Hwy 8
New Birghton, MN 55112


Hanley Bros.
1517 Silber Road
Houston, TX 77055

HARBOR FREIGHT TOOLS


Hardline Fasteners, Inc. (Amex)
P. O. Box 3505 / 21 Commerce Ave Ste 109
Hueytown, AL 35023


HARDY SERVICES INC.
3801 2ND AVENUE SOUTH
BIRMINGHAM, AL 35222


Harlow Filter Supply, Inc.
4843 Almond
Dallas, TX 75247


Harris County Tax Assessor


Harris County Toll Road Author
Hctra - Violations
Houston, TX 77210-4440


Harris County Treasurer
1001 Preston St
Houston, TX 77002


Harris County Utility District
1300 Post Oak #1600
Houston, TX 77056

HARRIS COUNTY-HOUSTON SPORTS AUTHORITY
701 AVENIDA DE LAS AMERICAS
HOUSTON, TX 77010


Harris Health System
PO Box 66769
Houston, TX 77266-6769


Harrison Crane Service
2440 N.W. 37th Street
Miami, FL 33142-5364


Harrison Emergency Group LLC
PO Box 400
San Antonio, TX 78292-0400


Hartford Financial Services Inc.
P.O. Box 415738
Boston, MA 02241-5738


Hauser Rental Service, Inc.
1511 S. Stratford Rd.
Winston Salem, NC 27103


Hayes Truck Group
P.O. Box 7570
Dallas, TX 75209-0570


Hayneedle Inc.
9394 West Dodge Road, Suite 300
Omaha, NE 68114

HEB Grocery Company, LP
P.O. Box 202531
Dallas, TX 75320-2531


HEELY BROWN
1280 CHATTAHOOCHEE AVE.
ATLANTA, GA 30318


Heights Glass
613 W. 19th
Houston, TX 77008


Heights Landowners LLC
3003 W. ALABAMA
HOUSTON, TX 77098


Heilsberg Rentals LLC
N 107 Skyview
Colfax, WA 99111


Helfman Dodge Inc.
7720 Katy Freeway
Houston, TX 77024


Helix Vertical Design LLC
1692 Coastal Hwy
Dewey Beach, DE 19958


HENDEE ENTERPRISES, INC
9350 SOUTH POINT DRIVE
HOUSTON, TX 77054

Hendry's Paint & Body, Inc.
16636 Bear Bayou Dr.
Channelview, TX 77530


Henna Chevrolet LP
8805 N IH-35
Austin, TX 78753


HENRY DURANTE
902 W PARK ST.
CEDAR PARK, TX 78613


Herbert L. Flake Co., LTD
5235 Glonmont
Houston, TX 77081


Herc Rentals Inc.
P.O. Box 936257
Atlanta, GA 31193


Hercules Overhead Door Systems
11668 Creekview Ln.
Conroe, TX 77385


Heritage Food Service Group
P.O Box 8710
Fort Wayne, IN 49898-8710


Hermann Park Conservancy
1700 Hermann Drive
Houston, TX 77004

HICKS THOMAS LLP
700 LOUISIANA, SUITE 2000
HOUSTON, TX 77002


HIGDON PAPER & PACKAGING
P.O. Box 1865
Pelham, AL 35124


High Fashion Home
3100 Travis
Houston, TX 77006


High Plains Radiologic Assoc LLP
PO BOX 3780
ARMADILLO, TX 79116-3780


High Sierra Toilet Co. Inc.
7 Moss Rock
New Braunfels, TX 78130


Hightech Signs
1707 Hydro Dr.
Austin, TX 78728


HILBER TAXIDERMIST, INC.
209 S 5TH
KINGSVILLE, TX 78363


Hilco Industrial LLC Trust Account

Hill Country Springs
10019 S IH 35
Austin, TX 78747


Hilton Garden Inn Ponte Vendra Beach
45 PGA Tour Blvd
Ponte Vendra Beach, FL 32082


Hitched Weddings and Events Rentals
9781 NW 91 COURT
MEDLEY, FL 33178


HITS THEATRE
311 W 18TH STREET
HOUSTON, TX 77008


HJ Distribution LLC.
P.O. Box 230515
Brooklyn, NY 11223


HOB Entertainment, Inc.
2000 Wset Loop South, #1300
Houston, TX 77027


Hoelscher Weatherstrip
10111 Houston Oaks Drive
Houston, TX 77064


Hogan Company Inc.
2741 S Lilac Ave.
Bloomington, CA 92316

Holiday Inn Express & Suites
1400 G.A.R. HWY


Holland & Knight LLP
PO Box 864084
Orlando, FL 32886-4084


Homeland Staffing, Inc.
8007 East Freeway
Houston, TX 77029


Homeside Properties Inc.
2555 Westside Pkwy Ste. 600
Alpharetta, GA 30004


Hoover Glass Services
2252 Rocky Ridge Rd, Ste 103
Hoover, AL 35216


Hope & Healing Center of St. Martins Epi
717 Sage Rd.
Houston, TX 77056


Hope City Live
8562 Katy Freeway Suite 120
Houston, TX 77024


Horace Wayne Martin
PO Box 801028
Houston, TX 77280-1028

Horizons Managed Care, LLC
P.O. Box 924796
Houston, TX 77292


Hornady Transportation LLC
PO Box 846
Monroeville, AL 36461


Hosepower USA
P.O. BOX 861777
ORLANDO, FL 32886-1777


Hot Shot
PO BOX 701189
Houston, TX 77270-1189


HOTEL ZAZA
5703 MAIN ST.
HOUSTON, TX 77005


HOUSE OF HOUGH, LLC
1025 W 25TH STREET
HOUSTON, TX 77008


Houston Apartment Mailboxes, Lock & Supp
3407 Merler Street
Houston, TX 77027


Houston Area Landscape
1839 Mill Creek
Houston, TX 77008

Houston Audio
2639 Ferry Landing
Sugar Land, TX 77478

Houston Audubon
440 Wilchester Blvd
Houston, TX 77079

HOUSTON BALLET
601 PRESTON
Houston, TX 77002

Houston Civic Events Inc
901 Bagby St.
Houston, TX 77002

Houston Country Club
1 Potomac Drive (Attn: Quinn Hoang)
Houston 77057

Houston Dynamo
1001 Avenida de las Americas, Suite 200
Houston, TX 77010

Houston Flooring Design
1235 Blalock Rd. Bldg. B
Houston, TX 77055

Houston Foam Plastics, Inc.
2019 Brooks St.
Houston, TX 77026

```
Houston Freightliner
P.O. Box 4889
HOUSTON, TX 77210
```

```
Houston Golf Association
5810 Wilson Road, Suite 112
Humble, TX 77396
```

```
Houston Heights Stained Glass
1433 Lawrence St.
Houston, TX 77008
```

```
Houston Hispanic Chamber of Commerce
1801 Main Suite 890
Houston, TX 77002
```

```
HOUSTON INDEPENDENT SCHOOL DISTRICT
4400 WEST 18TH STREET
HOUSTON, TX 77092
```

```
Houston Industrial Warehouse J.V
707 North Shepherd Drive, Suite 700
Houston, TX 77007
```

```
Houston Livestock Show and Rodeo
P.O.BOX 20070
Houston, TX 77225-0070
```

```
HOUSTON MARRIOTT WEST LOOP BY THE GALLER
1750 WEST LOOP SOUTH
HOUSTON, TX 77027
```

Houston Medical Testing Svcs.
2646 SOUTH LOOP WEST
HOUSTON, TX 77054


Houston Methodist C/O APR
PO Box 370
Mt. Pleasant, SC 29465


Houston Overhead Doors
7450 Fairbanks N. Houston Rd.
Houston, TX 77040


Houston Party Tent And Event
3800 W 11th St.
Houston, TX 77055


Houston Shop
2603 Southmore Blvd
Houston, TX 77004


Houston Texans
Dept 2022 P.O. Box 4898
Houston, TX 77210-4898


HOUSTON WEST CHAMBER OF COMMERCE
10370 RICHMOND, SUITE 125
HOUSTON, TX 77042


Houstonian Campus
DBA: The Houstonian Hotel, Club and Spa
Houston, TX 77024-7703

Howard Elliott Collection, Inc
489 Mission Street
Carol Stream, IL 60188


Howard Safe & Lock
826 E. 14th
Houston, TX 77009


HTS TEXAS
ATTN: JEFF MAMAUX
HOUSTON, TX 77018


Hudson Energy 100459314 (AUTO DRAFT)
PO Box 731137
Dallas, TX 75373-1137


Hudson Energy 100462284 AUTO DRAFT
P.O. Box 731137
Dallas, TX 75373


Hudson Energy 300015426
P.O. Box 731137
Dallas, TX 75373-1137


Hudson Energy- 300046066
P.O. Box 731137
Dallas, TX 75373-1137


Hufnagel Software
501 H Main Street
Clarion, PA 16214

Humble Christian School
16202 Old Humble Rd
Humble, TX 77396


HUMBLE ISD
20200 EASTWAY VILLAGE DR.
HUMBLE, TX 77338


Hunton Andrews Kurth LLP
600 Travis, Ste. 4200
Houston, TX 77002


Husky Trailer & Parts Co.
10614 E. Hardy
Houston, TX 77093


Huyler Brothers Flooring Inc.
13218 Damron Pl
Jacksonville, FL 32225


i-Market
333 Paseo Sonrisa
Walnut, CA 91789


IBS PARTS DIVISION, INC
314 3RD AVENUE NORTH
BIRMINGHAM, AL 35204


Ideal Party Decorators
6427 Atwell Dr
Houston, TX 77081

```
IDEALEASE OF HOUSTON
14201 HEMPSTEAD HWY
HOUSTON, TX 77040



IDesign Meetings
1717 Main St #5630
Dallas, TX 75201



IESHA LEONARD
16703 LAZY RIDGE RD
HOUSTON, TX 77053



Ifai
NW 6183
MINNEAPOLIS, MN 55485-6183



Iglesia Del Dios-Utilitie
8312 Eastex Freeway
Houston, TX 77093



Illusions Rental And Design
P.O.Box 1361
San Antonio, TX 78295-1361



IMAX Worldwide Imports
P.O. Box 472188
Tulsa, OK 74147



IMG COLLEGE, LLC
P.O. Box 16533
Palatine, IL 60055
```

Impressive Events, Inc.
3308 Ella Blvd Suite N
Houston, TX 77018


INDEED INC
P.O BOX 660367
DALLAS, TX 75266


India Handicrafts Inc
2421 Rosagate
Roseville, MN 55113


Indiana Department of Revenue
P.O. Box 7205
Indianapolis, IN 46207


INDUSTRIAL FABRICS ASSOCIATION INTERNATI
P.O. BOX 1450
MINNEAPOLIS, MN 55485-6183


Industrial Info Resources, Inc
PO BOX 42442
HOUSTON, TX 77242-2442


INDUSTRIAL STAFFING OF AL
1600 2ND AVE. N.
BIRMINGHAM, AL 35203


InfoUSA Marketing, Inc.

Inline Electric Supply Company, Inc.
2880 Bob Wallace Avenue
Huntsville, AL 35805


Inreason Media Inc.
8202 Cross Springs Ct.
Houston, TX 77095


Inspiration Ranch
33029 Wright Rd.
Magnolia, TX 77355


Instrument Exchange LTD.
4501 Harrisburg Blvd.
Houston, TX 77011


Inter-State Oil Company
8221 Alpine Ave.
Sacramento, CA 95826


INTERCARGO 365


INTERMARK GROUP
101 25th St. North
Birmingham, AL 35203


Internal Revenue Service
US Treasury Department
Ogden, UT 84201

International Event Products
117 Tosca Drive
Stoughton, MA 02072


International Precision Components Corpo
28468 N Ballard Drive
Lake Forest, IL 60045


INTERNATIONAL TENTS & SUPPLIES
1720 1ST ST.
SAN FERNANDO, CA 91340


Interstate Billing Service Inc
P.O. Box 2208
Decatur, AL 35609-2208


Interstate Capital Corporation
P.O. Box 915183
Dallas, TX 75391-5183


Interstate Fire & Safety Equipment Compa
P. O. Box 502
Harrison, NY 10528


Interstate Plywood, LLC
2495 Hernando Rd.
Memphis, TN 38106


INTERSTATE TRANSPORT, INC.
324 1ST AVENUE NORTH
ST. PETERSBURG, FL 33701

Iron Access Inc.
1823 Sherwood Forest St.
Houston, TX 77043


Irondale Collision Center, Inc.
3300 Crestwood Blvd.
Irondale, AL 35210


Irondale Water System
Irondale Sanitation Department
BIRMINGHAM, AL 35283


Isais Hernandez
816 Lawrence
Houston, TX 77007


ISI Commercial Refrigaration, Inc.
P.O. Box 3268
Dallas, TX 75312-3268


ISN, Inc.
1420 Donelson Pike A-3
Nashville, TN 37217


IT'S A WRAP!
6201 WESTCOTT ST.
HOUSTON, TX 77007


Itac Solutions
P.O. Box 935
Birmingham, AL 35201

Itt Of Houston, Inc.
1740 W. Sam Houston Pkwy N
Houston, TX 77043


IVAN A. ZUNIGA
401 SHANE ST.
HOUSTON, TX 77037


IW MENTOR
130 Inverness Plaza, Suite 320
Birmingham, AL 35242


iWorks Personnel
PO BOX 100111
San Antonio, TX 78201


J & L Irrigation, LLC
790 Rankin Drive
Beaumont, TX 77706


J & S Audio Visual Communications, Inc
448 Garden Oaks
Houston, TX 77018


J K Adams Co INC
1430 Route 30
Dorset, VT 05251


J Squared Services, Inc.
5426 Guadalupe Street, Suite 120
Austin, TX 78751

J&K Delta Ice Service, LLC
120 E Broadway St.
West Memphis, AR 72301


J's Pallet Service
1200 Vanderbilt Rd.
Birmingham, AL 35234


J. Ross Boles Company, Inc.
606 Broadway
San Antonio, TX 78215


J.B. HUNT TRANSPORT, INC (ACH)
615 J B HUNT CORPORATIVE DRIVE
LOWELL, AR 72745


J.J. Keller & Associates, Inc.
P.O. Box 548
Neenah, WI 54957


J.T. Smallwood
716 Richard Arrington Jr. BLVD N Room 16
Birmingham, AL 35203


J2 Global. Inc
6922 Hollywood Blvd., Sute 500
Los Angeles, CA 90028


JACK MORTON WORLDWIDE
875 N MICHIGAN AVE
CHICAGO, IL 60611

JACKSON & COMPANY
551 N SHEPHERD DR.
HOUSTON, TX 77007


Jackson Walker L.L.P.
P.O. Box 130989
Dallas, TX 75313-0989


Jacobus Energy, LLC
11815 W. Bradley Road
MILWAUKEE, WI 53224


Jacquemine, Wernli & Company L.L.P
8554 Katy Freeway, Sute 125
Houston, TX 77024


JAG MOBILE SOLUTIONS, INC.
P.O. BOX 100
HOWE, IN 46746


Jakubik and Associates
12718 Century Drive
Stafford, TX 77477


James Gerstner
6331 Vanderbilt Street
Houston, TX 77005


James H DeClerk
5904 6th Avenue South
Birmingham, AL 35212

Jameson Henry Miiller
19618 Atherton Bend Lane
Cypress, TX 77429


Jani-King of Birmingham
2469 Sunset Point Rd.
Clearwater, FL 33765


Jani-King Of San Antonio
1008 Central Parkway South
San Antonio, TX 78232-5021


JASON RAY WIGGINS
6051 CLUBHOUSE DR.
TRUSSVILLE, AL 35173


Javier Lemus
6740 N. 76 Drive
Glendale, AZ 85303


Jay Import Co. Inc
41 Madison Avenue 12th Floor
NY, NY 10010


JCB SOUTH TEXAS
433 N Loop W FWY
HOUSTON, TX 77008


JCT 13U
1001 Bittersweet Branch Court
St. Johns, FL 32259

Jean Wayne
P.O. Box 712
Burnet, TX 78611


Jee Wholesale Tires Llc.
309 McCarty Rd.
Houston, TX 77029


Jefferson County Sewer Serv Fund
716 Richard Arrington Jr. Blvd N, Suite
Birmingham, AL 35203-0123


JEFFREY K TARDREW
6580 36TH LN
VERO BEACH, FL 32910


JEFFREY YORK
14030 MERGANSER DR
HOUSTON, TX 77047


Jella World Artist Collections
International Market Square
Minneapolis, MN 55405


Jerusalem Church of God in Christ
612 Avenue F
Conroe, TX 77301


JET AERATION
21232 IH 10
VIDOR, TX 77662

Jet Flight
7119 Siena Vista
Houston, TX 77083


Jet Flight
14027 Memorial Dr.#246
Houston, TX 77079


Jill Boothby Designs
520 55th Place St.
Birmingham, AL 35212


JK Rentals, Inc.
625 Trading Post Ln
Kewaskum, WI 53040


JLM Sales
49 Hamilton Drive
Pembroke, MA 02359


JLR Transport
7841 PINE FORK DRIVE
Orlando, FL 32822


Joann.com, LLC
5555 Darrow Rd
Kent, OH 44236


Joaquin Zapata
3401 Columbine Circle
Grand Prairie, TX 75052

JODY PILTZ-SEYMOUR
37 NARBROOK PARK
NARBERTH, PA 19072


Joe Rogers' Dozer Service Llc.
555 Rogers Trail
La Grange, TX 78945


Joey Anderson
21823 McAdowhill
Spring, TX 77388


JOHN J CAMPBELL CO INC
6012 RESOURCES DRIVE
MEMPHIS, TN 38184-0548


John Joseph Danna
2217 W. 34th, Ste A
Houston, TX 77018


John R. Braniff Jr.
33 Carolane Trail
Houston, TX 77024


John Reynolds
1307 Kipp Ave
Kemah, TX 77565


John S. Steele
846 W 27th St
Houston, TX 77008

Johnathan Andrew Sage Inc.
3900 Polk St.
Houston, TX 77023


Johnny Folsom
265 Melborn
Moscow, TX 38057


JOHNSON FAMILY INTEREST, LTD. P.O.
P.O. BOX 7946
HOUSTON, TX 77270


Johnson Family Trust
P.O. Box 7946
Houston, TX 77270


Johnson Outdoors Gear LLC
625 Conklin Rd.
Binghamton, NY 13902


Johnson Permian Interest, LTD
P.O. Box 7946
houston, TX 77270


Johnson Supply
600 N Shepard Ste 400
Houston, TX 77007


Johnstone Supply of Houston
501 North Shepherd Drive
Houston, TX 77007

Joi Thornton
2550 S. Sam Houston Pkwy W
Houston, TX 77047


Joliet Tent Co.
PO BOX 2476
Joliet, IL 60434


Jonathan Andrew Sage
3900 Polk Street
Houston, TX 77023


JONATHAN KEVIN WYNN
2024 DIANE LANE
ALABASTER, AL 35007


Jonathan Salquero
1384 N. Cliff Valley Way N. Apt# C
Atlanta, GA 30319


Jones Day
717 Texas Suite 3330
Houston, TX 77002


Jones Motor., Inc.
654 ENTERPRISE DRIVE
LIMERICK, GA 19468


Jordi International Fabrics
1536 SW 13th Court
Pompano Beach, FL 33069

JORGE ESCOBAR
1527 GREEN SHADOW DR.
HOUSTON, TX 77032


Jose A. Mendoza
3303 E. Ihoependence St.
Tulsa, OK 74115


Jose D. Lopez
3077 W. Time CT
Tucson, AZ 85746-1094


Jose Merced Renteria Cano
3494 Chamblee Downwoody Way Apt# D4
Chamblee, GA 30341


Jose Santos
8935 Andante Dr
Jersey Village, TX 77040


JOSEPH GARCIA
10507 Harry Dr.
Needville, TX 77461


JOSIE CHAVIRA
601 W. 6th Street
Houston, TX 77007


Juan Alberto Duran Jimenez
10740 Telfair Ave.
Pacolma, CA 91331

Juan Carlos Gutierrez
3494 Chamblee Donwady Way #D4
Chamblee, GA 30341


Juan Hernandez
136 Meadowbrook
Kernersville, TN 27284


Juan J. Hernandez
404 West Ave.
Pasadena, TX 77502


Juan Manuel Ramirez Valdez
S. Campbell Ave. Apt# 11205
Tucson, AZ 85706


Juan Montoya Murillo
3379 Aztec Rd. Apt 17C
Doraville, GA 30340


Juan R. Vargas
4608 Peachtree Place Parkway Apt. B
Doraville, GA 30360


Julia Travis
12927 Gallowhill Dr
Humble, TX 77346


Julie Hopkins
12519 Leytonstone St
Tomball, TX 77377

Julio C. Gregorio
1384 N. Cliff Valley Way Apt C
Atlanta, GA 30319


Just Artifacts LLC
1913 S. Comanche Dr
Chandler, AZ 85286


JUSTIN DALE MCKNIGHT
200 WINCLIFF DR
BUDA, TX 78610


Justus Tiemann
608 Royal Oaks Dr.
Friendswood, TX 77546


K & H Portable Toilets Inc.
P.O. Box 1924
Brenham, TX 77834


Kabar Manufacturing Corp
140 Schmitt Blvd
Farmingdale, NY 11735


Kansas Corporation Commission
1500 SW Arrowhead Road
Topeka, KS 66604-4027


Karbach Brewing Co.
Attn: Kristina Fortunato
Houston, TX 77092

Karen's Party Supplies
3300 Sirius Ave
Las Vegas, NV 89102


Kaspar Ranch Hand Equipment LLC
P.O. Box 667
Shiner, TX 77984


Katy ISD Education Foundation
6301 South Stadium Lane
Katy, TX 77494


Kaylor Thomas Key
7125 CO Rd 4
Damon, TX 77430


KBA
P.O. Box 1843
INDIANAPOLIS, IN 46206-1843


KCI Concrete Color Systems, LLC
PO BOX 5429
Pasadena, TX 77508


Keeneland Association, Inc.
4201 Versailles Rd
Lexington, KY 40510


Keith Baker
8950 Westpark Dr suite 301 W
Houston, TX 77063

KELLY SERVICES INC.
999 W. BIG BEAVER RD
TROY, MI


Ken Forging, Inc
1049 Griggs Rd.
Jefferson, OH 44047


KENDARIUS LIPSCOMB
6005 1ST AVE S
BIRMINGHAM, AL 35211


Kendra Parsons
119 Egret Dr.
Port Lavaca, TX 77979


Kensington Hospitality Inc.
5090 Richmond Ave. #498
Houston, TX 77056


Kent Industries, Inc.
124 Hampton House Road
Newtown, NJ 07860


Kentucky State Treasurer
Frankfort, KY 40620-0021


Kerry Glen II
9700 Richmond Ave Ste. 230
Houston, TX 77042

Kestell Furniture Co. Inc.
PO Box 176
New Holstein, WI 53061


Key Maps, Inc.
1411 West Alabama
Houston, TX 77006


Keys Corp.
5731 Cornish St.
Houston, TX 77007


Keyston Bros.
6809 FULTON ST.
HOUSTON, TX 77022


Kiefer's.com
417 Staton Avenue West
Fergus Falls, MN 56537


Kieth Pearson
7809 Churchill Drive
Leeds, AL 35094


KILGORE WRECKER SERVICE LLC
P.O. BOX 867
JASPER, AL 35502


Kimball Midwest
4800 Roberts Road
Columbus, OH 43228

Kimble Recycling and Disposal
P.O Box 448
Dover, OH 44622


KIRBY INLAND MARINE
P.O. BOX 1537
HOUSTON, TX 77251


Kirby Rentals LLC.
8051 Bayberry Road
Jacksonville, FL 32256


Knapp Chevrolet, Inc.
815 Houston Ave
Houston, TX 77007


Koetter Fire Protection of Austin LLC
16069 Central Commerce Drive
Pflugerville, TX 78660


Korean American Association of Houston
1809 Hollister Street
Houston, TX 77080


Koyal Wholesale
231 Teller Street, Unit # 101
Corona, CA 92879


Kronberg'S Flags & Flagpoles
7106 Mapleridge
Houston, TX 77081

KSBJ
1722 Treble Dr.
Humble, TX 77338


Kwik Covers Of New York
811 Ridge Rd.
Webster, NY 14580


Kyle Trevor Keeling
302 Toledo Trl
Georgetown, TX 78628


KYRISH TRUCK CENTERS OF HOUSTON
8900 NORTH LOOP EAST
Houston, TX 77029


L & M Manufacturing co., Inc.
212 White Rock Dr.
Chapin, SC 29036


L-D SYSTEMS, L.P.
PO BOX 10620
HOUSTON, TX 77206-0620


L-D SYSTEMS, L.P.
P.O. BOX 10620
HOUSTON, TX 77206


L. Don Knight
15 East Broad Oaks
Houston, TX 77056

L.A. Fred's Fabric Inc.
411 E 9th Street
Los Angeles, CA 90015


L.B. White Co., Inc.
411 Mason Street
Onalaska, WI 54650


La Colombe D or Restaurant & Hotel
3410 Montrose Blvd
Houston, TX 77006


La Subasta
6120 Tarnef Dr.
Houston, TX 77074


LABOR FINDERS
11426 North Jog Rd
Palm Beach Gardens, FL 33418


Labor Ready Northwest Inc.
P.O. BOX 676412
Dallas, TX 75267-6412


Labor Strategy Llc.
7015 Albert Pick Rd. Suite B
Greensboro, NC 27409


Lacy Maxwell Productions Inc.
4104 24th Street, Suite 506
San Francisco, CA 94114

Ladaru Catalin Constantin
4624 North Monticello Ave Apt. 1E
Chicago, IL 60625


Ladd'S
6881 APPLING FARMS PKWY
Memphis, TN 38133-4713


LAKEWAY AVIATION
13204 Country Trails Lane
Austin, TX 78732


Lakewood Yacht Service
2301 Nasa Parkway
Seabrook, TX 77586


Lakey Electric
5730 Teague Rd.
Houston, TX 77041


Laminate Countertops, Inc
3832 N. Shepherd Dr Suite B
Houston, TX 77018


Landry's Restaurant
1510 West Loop South
Houston, TX 77027


Landstar Ranger, Inc.
13410 SUTTON PARK DR. SOUTH
Jacksonville, FL 32224

Landy'S Crane Service, Inc.
6000 Fairview Place
Agoura Hills, CA 91301


Lark International, Inc.
9820 Bell Ranch Dr. #102
Santa Fe Springs, CA 90670


Latek Capital Corp.
P.O. Box 90
Lake Forest, IL 60045


Latham & Watkins
P.O BOX 2130
Carol Stream, IL 60132-2130


Latta Plumbing Service, Inc.
333 Decatur Hwy.
Gardendale, AL 35071


Laundry Machinery Specialties
10443 Quiet Hill Rd
La Porte, TX 77571


LAURA SUFFIELD
1001 NANTUCKET #5
HOUSTON, TX 77057


LAWSON INCORPORATED
217 86TH PLACE SOUTH
BIRMINGHAM, AL 35206

```
Lbyd
880 Montclair Road, Suite 600
Birmingham, AL 35213



LDC PAVING INCORPORATED
20220 HEMPSTEAD RD. # 26
HOUSTON, TX 77065



Le Mistral
1400 Eldridge Pkwy
Houston, TX 77077



Leeber Limited USA
115 Pencader Drive
Newark, DE 19702



Legerity Networks Inc.
3551 East Street
Vestavia, AL 35243



Leif Johnson Ford Truck City
15301 South IH-35
Buda, TX 78610



Let It Fly Events
9344 South Point Dr.
Houston, TX 77054



Leverich & Carr Real Estate
```

Lewis Trailer Sales Inc
16494 Hwy 49
Saucier, MS 39574


Lexington Fayette Urban County Governmen
200 E. Main St
Lexington, KY 40507


LF Staffing Services, Inc
11426 N. Jog Road
Palm Beach Gardens, FL 33418


LH2 ARCHITECTURE, LLC
P.O. Box 2805
Bellaire, TX 77402


Liba Fabrics Corp
132 W. 36th St. 6th Fl.
New York, NY 10018


LIBAS LTD
1668 E. 40th Place
Los Angeles, CA 90011


Liberty Center


Liberty Office Products
P.O. Box 630729
Houston, TX 77263-0729

Life HTX
2512 Woodhead
Houston, TX 77019


LIFT Aviation, LLC (ACH)
6012 Aviation Dr Suite# 210
Pfugerville, TX 78660


Light Bulb Depot
P.O. Box 410
Aurora, MO 65605


Light Tex International Inc.
423 E. 9th St.
Los Angeles, TX 90015


Lighting & Locks


Lighting by Jared, Inc.
138 Bowery
New York, NY 10013


Lightning Unlimited Inc.
923 Beaver Bend
Houston, TX 77088


Limons Road Service
PO Box 831214
San Antonio, TX 78283

LINAL, INC.
900 C-RIVER ST.
WINDSOR, CT 06095


Lincoln Financial




Lindsey's Office Furniture
12230 Northwest Freeway
Houston, TX 77092


Linens by Lisa Inc.
210 Brooks Street
Sugar Land, TX 77478


Link Staffing Services
1800 Bering Dr. Suite 800
Houston, TX 77057


Liquid Waste Solutions
650 W Bough Ln. Ste. 150-204
Houston, TX 77024-4399


LITTLE COTERIE
302 TEAKWOOD DR.
HOUSTON, TX 77024


Little Woodrows
2306 Brazos
Houston, TX 77006

LIVING WORD CHURCH OF THE BAY AREA
2900 E. NASA PARKWAY #230
SEABROOK, TX 77586


Lloyd Trace Thurman



LOAD DELIVERED LOGISTICS, LLC
PO BOX 74008032
CHICAGO, IL 60674-8032


Lodge Lumber
P.O. Box 1141
Houston, TX 77251-1141


LOGISTICA 365 (Wire)



LOGISTICK INC
19880 STATE LINE ROAD
SOUTH BEND, IN 46637


LOGIX FIBER NETWORKS- 43786235
PO BOX 734120
DALLAS, TX 75373-4120


Logo Service Of Houston
6101 Royalton #106
Houston, TX 77081

Lone Star Exhibits, LLC
Houston, TX 77054


Lone Star Fire & First Aid
449 CULEBRA
San Antonio, TX 78201


Lone Star Sports and Entertainment
NRG Stadium-Two NRG Park
Houston, TX 77054


Lonestar Forklift Inc.
4213 Forest LN.
Garland, TX 75042


Long Island R&R Rigging Inc.
125 South Second Street Unit 3
Bay Shore, NY 11706


LONGBOW LEASING LLC
7 LONGBOW LN
HOUSTON, TX 77024


Longhorn Fire and Safety
4200 1st street
Austin, TX 78745


Longhorn International Trucks, LTD
4711 East 7th St.
Austin, TX 78702

Lopez Overhead Doors
9110 Pagewood Ln
Houston, TX 77063


Losberger Us
P.O. Box 74
Frederick, MD 21705


Lou's Oil Service
P.O. BOX 142
Cromwell, CT 06416


LOUISIANA DEPARTMENT OF REVENUE
P.O. BOX 751
BATON ROUGE, LA 70821-0751


Louisiana State Licensing Board for Cont
600 North Street
Baton Rouge, LA 70802


Love's Plumbing Company, Inc
14365 Hillside Ln.
Willis, TX 77318


Lovett Home Improvements, INC.
4504 Chaparral Dr
Baytown, TX 77521


Luis Alberto Valle Lopez
11356 S.W. 239 St.
Homestead, FL 33032

LuLu and Moi, Llc
4505 Cherryvale Ave.
Soquel, CA 95073


Lupe Tortilla
22465 Tomball Pkwy #5
Houston, TX 77070


Luxe Party Rentals LLC
6928 Phillips Parkway Drive North
Jacksonville, FL 32256


LV NORTH AMERICA
1 EAST 57TH STREET
NEW YORK, NY 10022


LWT Specialty Tire LLC
137 Patrick Mill Circle
Ponte Verde, FL 32082


LYNN CORCORAN
13414 HAVERSHIRE LANE
HOUSTON, TX 77079


Lynn Davis
10915 Walwick Dr
Houston, TX 77024


LYON CAPITAL CORPORATION
7924 W. SAHARA AVENUE
LAS VEGAS, NV 89117

LYONDELL BASELL
1221 MCKINNEY ST.
HOUSTON, TX 77010


M & D Distributors
7902 FM 1960 ByPass West
Humble, TX 77338


M & G Sales
144 Theron St.
Houston, TX 77002


M&S Corporate Outfitters Of Texas
16734 House & Hahl Rd
Cypress, TX 77433


M.J. Harrison Leasing, Inc.
2440 NW 37th St.
Miami, FL 33143


Mac Haik Chevrolet LTD.2
11711 Katy Frwy
Houston, TX 77079


MAC PAPERS, INC.
P.O BOX 930513
ATLANTA, GA 31193-0513


MacAllister Rental, LLC.
P.O. Box 78000
Detroit, MI 48278-0731

Mack Operations Inc.
603 Hurst Creek Rd
Austin, TX 78734


Made In America, LLC
P.O. Box 170107
Milwaukee, WI 53217


Magitex Decor, LLC
2791 NW 82 Ave.
Miami, FL 33122


Magnum Staffing Services, Inc.
2500 E TC Jester Suite 315
Houston, TX 77008


Mahaffey Tent & Awning Co., Inc.
4161 Delp Street
Memphis, TN 38118


Mainline Carpets
PO BOX 3026
Dalton, GA 30721


Mainline Exhibitors Carpet, In
Po Box 3026
Dalton, GA 30721


Major Surplus & Survival, Inc
435 W. Alondra Blvd
Gardena, CA 90248

Malwarebytes Inc.
3979 Freedom Circle, 12th Floor
Santa Clara, CA 95054


MANAGED PHARMACY PROGRAMS
10860 N. MAVINEE DR.
ORO VALLEY, AZ 85737-9998


Managed Prescription Program
10860 N Mavinee Dr.
Oro Valley, AZ 85737


Manuel Cano Gonzalez
3363 Peachtree Corners Circle #P
Norcross, GA 30092


MANUEL MARTINEZ CANO
4251 NORTH SHALLOWFORD RD APT D
ATLANTA, GA 30341


Mapp Caster & Supply, Inc.
320 N. Sampson St.
Houston, TX 77003


Marble Cliff Oil Co.
2057 Dublin Rd.
Columbus, OH 43228


MARCH OF DIMES
5420 Dashwood Dr Suite 302
Houston, TX 77081

Marcos Rico Barron
3238 Chamblee Downwoody Rd Apt# E
Chamblee, GA 30341


Margarita Xpress
44 Windmill Dr
Hempstead, TX 77445


MARGOLIS PHIPPS & WRIGHT
1400 POST OAK BLVD. SUITE 900
HOUSTON, TX 77056


MARIA DELGADO ARROYO
31 GOAT HILLS CT
SICKLERVILLE, NJ 08081


Marimon Business Systems Inc.
1801 W. Olympic Blvd.
Pasadena, CA 91199-2362


Mario Gonzalez
6814 Rolling Mill Dr.
Houston, TX 77088


Mario Rico Barron
3379 Aztec Rd. Apt 3C
Doraville, GA 30340


Mark Hamilton
1900 St. James Place, Suite 300
Houston, TX 77056

MARK HOUSER
11918 HERITAGE LANE
HOUSTON, TX 77024


Mark Zuckerman
4410 Sooner St. #61
Austin, TX 78734


Marquee Rents
4616 W Howard Lane 4/400
Austin, TX 78728


MARTE AUTORENTAS SA DE CV


MARY KICKERILLO
15635 MEMORIAL DR.
HOUSTON, TX 77079


Material Handling Exchange, Inc.
1800 Churchman Ave.
Indianapolis, IN 46203


Matheson Tri-Gas
P.O. Box 123028, Dept 3028
Dallas, TX 75312


Matthew Lassiter
106 Highbury Cove
Canton, MS 39046

MAUI LODGING PROPERTIES, LLC
LAHAINA, HI 96761


MAUI SEA BREEZE VACATION RENTALS
808 WAINEE ST, SUITE 202
LAHAINA, HI 96761


MAUSER USA, LLC
410 SOUTH TRADECENTER PKWY
CONROE, TX 77385


Max Box Supplies LLC
PO Box 982
Pearland, TX 77588


Maxum Petroleum, Inc.
901 SOUTH PARK AVE.
TUSCON, AZ 85719


Mayde Creek High School Martinettes
19202 Groschke Rd
Houston, TX 77084


Mayer Electric Supply Company Inc.
3405 4th Ave South
Birmingham, AL 35222


MBB Radiology
3599 University Blvd S, Building 300
Jacksonville, FL 32216

Mbm Financial Corporation
P.O. Box 41602
Philadelphia, PA 19101-1602


MCBURNEY & ASSOCIATES, LLC
100 COMMONS RD. SUITE 7-143
DRIPPING SPRINGS, TX 78620


McCauley Lumber Company, Inc.
626 Aldune Bender
Houston, TX 77060


McGhee Crane Service, Inc.
781 Meda Street
Memphis, TN 38104


MCGLADREY LLP
5155 PAYSPHERE CIRCLE
CHICAGO, IL 60674


MCPHERSON OIL
5051 Cardinal Street
Trussville, AL 35173


MCR ENTERPRISES
23318 ENCHANTED LANDING LANE
KATY, TX 77494


McRay Crane & Rigging Inc.
8431 Mosley
Houston, TX 77075

MD VIP
1875 NW CORPORATE BLVD, STE. 300
BOCA RATON, FL 33431


MEDEXPRESS URGENT CARE,INC
P.O.BOX 7959
BELFAST, ME 04915-7900


Medic First Aid International, Inc
PO Box 809298
Chicago, IL 60680


MEDICAL EXPRESS PSI
PO BOX 27044
SALT LAKE CITY, UT 84127-0044


MedSpring Urgent Care Billing Dep.
PO BOX 843115
DALLAS, TX 75284-3115


MegaCorp Logistics, LLC
7040 wrightsville Ave.
Wilmington, NC 28403


MEGAN MILAM
882 COUNTRY LANE
HOUSTON, TX 77024


Melissa Frey
14 Washington Ave East
Hampton Bays, NJ 11946

Melvin Gomez
1384 N. Cliff Valley Way Apt# C
Atlanta, GA 30319


Melvin Gomez
1384 N. Cliff Valley Way
Atlanta, GA 30319


Memorial Drive Elementary School
1 Hampton Court
Houston, TX 77024


Memorial Girls Class 2019
6 S Cheska LN.
Houston, TX 77024-6504


Memorial Hermann Foundation
909 Frostwood Suite 2:100
Houston, TX 77024


Memphis physicians Radiological Group, P
2527 Cranberry Highway
Wareham, ME 02571-1046


Menard, Inc.
5101 Menard Drive
Eau Claire, WI 54703


Merco Hackensack, Inc.
201 Route 59
Hillburn, NY 10931

Mercy Clinics, INC
PO BOX 1475
Des Moines, IA 50305-1475


Merion Riverside Parc, LP
Attn:Brianna Thomas
Birmingham, AL 35242


Merry Jo Schooley
626 West Calvacade
Houston, TX 77009


Metal Building Components
10943 N. Sam Houston Pkwy w.
Houston, TX 77064


Method Architecture PLLC
2118 Lamar Street Suite 200
Houston, TX 77003


Methodist Healthcare Community Care Asso
P.O. Box 1954
Memphis, TN 38101


Methodist Hlth Comm Care
P.O. Box 1000 DEPT.38
Memphis, TN 38148-0038


Metro Fire Equipment Inc
63 S Hamilton Place
Gilbert, AZ 85233

Metro Ready Mix L.C
5421 Schumier Rd.
Houston, TX 77048


Metro Trailer Leasing, Inc.
100 Metro Parkway
Pelham, AL 35124


Metro Truck Rental, Inc
100 Metro Parkway
Pelham, AL 35124


Meyer, Knight & Williams
8100 Washington Avenue Suite1000
Houston, TX 77007


MHHS MEMORIAL CITY HOSPITAL
P.O. BOX 301208
DALLAS, TX 75303-1208


MHHS Northwest Hospital
P.O. Box 201367
Houston, TX 77216-1367


Michael Holthouse
301 Little John Lane
Houston, TX 77024


Michael J McKee
415 Roadrunner Ave
New Braunfels, TX 78130

Michael Mithoff
3719 Inwood Drive
Houston, TX 77019


Michael Paul Mangina
101 South 20th street
Irondale, AL 35210


Micro Center Sales Corporation
4119 Leap Road
Hilliard, OH 43026


Micro Wire Products, Inc.
120 N. Main St.
Brockton, MA 02301


Microsoft Auto Draft
P.O. BOX 842103
DALLAS 75284-2103


Midsouth Glass Co., Inc.
330 S. PARKWAY W.
Memphis, TN 38109


MidTown Power Services, LLC
18216 Bal Harbour Dr.
Houston, TX 77058


MIDWAY PAINT AND BODY SHOP
3475 W. HWY 83
RIO GRANDE CITY, TX 78582

Midwest Scaffold Service LLC
9641 S. 148th Street
Omaha, NE 68138


Midwestern Transit Service Inc
4367 E Seurat Road
Ashley, IL 62808-3803


Miguel Angel Cervantes
1655 W. Ajo #251
Tucson, AZ 85713


MIGUEL PONCE MALAVE
1090 HIRISH HILL APT. 12
BILOXI, MS 39530


MIKE SULLIVAN
P.O. BOX 4622
HOUSTON, TX 77210-4622


Mike Trammell Body Shop
2121 2nd Ave South
Birmingham, AL 35233


Mike's Dance Floor and Party Rentals LLC
2429 Bissonnet Street #412
Houston, TX 77005


Milberger Landscaping, Inc.
3920 N Loop 1604 East
San Antonio, TX 78247

MILBERT INC.
5556 HUNTERS HILL RD
BIRMINGHAM, AL 35210


Miller Electric Company
PO Box 1799
Jacksonville, FL 32201


Miller, Triplett & Miller Engineers Inc.
2217 10th Court South
Birmingham, AL 35205


Milspec Industries
5865 S. Greenwood Avenue
Los Angeles, CA 90040


Milwaukee Electric Tool
13135 W. Lisbon Rd.
Brookfield, WI 53005


Miner Houston, LTD
11827 Tech Corn Road, Suite 115
San Antonio, TX 78233


MINNESOTA REVENUE
MAIL STATION 1765
ST.PAUL, MN 55145-1765


Minuteman Products, Inc.
305 W. King Street
East Flat Rock, NC 28726

Miscellaneous Rentals LLC
1901 E. 51st St.
Austin, TX 78723


MISSIE BOWMAN
7897 Broadway #502
San Antonio, TX 78209


MITEL (AMEX AUTO PAY)
960 STEWART DR.
SUNNYVALE, CA 94085


Mjor Surplus & Survival Inc
435 W. Alondra Blvd
Gardena, CA 90248


Mobile Automotive Doctors
8280 Real Rd.
San Antonio, TX 78263


Mobile Fasteners
P.O. BOX 897
South Houston, TX 77587


Mobile Mini, Inc.
P.O. Box 650882
Dallas, TX 75265-0882


MOBILE MODULAR MANAGEMENT CORPORATION
1100 Highway 559
Auburndale, FL 33823

Mobilease Inc
P O Box 925628
Houston, TX 77292-5628


Modern Line Furniture, Inc
531 North Stiles Street
Linden, NJ 07036


Modspace
12603 COLLECTIONS CENTER BLVD.
Chicago, IL 60693-0126


Monica Winn
12013 BANKSRUN DR.
PEARLAND 1, TX 77584


Monster Worldwide, Inc.
P.O. Box 90364
Chicago, IL 60696-0364


Montalbano Lumber Company Inc
1309 Houston Ave
Houston, TX 77007


Monterrey Tire Center, Inc.
631 W. 24th Street
Houston, TX 77008


MONTY & RAMIREZ LLP
150 West Parker Rd. 3rd Floor
HOUSTON, TX 77076

Monument Chevrolet


Moriah Makie & Kathy Mackie
8906 Rolling Rapids Dr
Humble, TX 77346


Mountain Heating & Cooling, Inc.
230 Applegate Trace
Pelham, AL 35124


MOUNTAIN HEIGHTS LAWN CARE LLC
3901 WOOTEN DRIVE
BIRMINGHAM, AL 35243


Mow-Ed Lawn Service
515 Erline Ave.
San Antonio, TX 78237


Ms. Tent & Party Rental LLC
384 Church Road
Madison, MS 39110


MSC Industrial Supply Co. Inc
75 Maxess Road
Melville, NY 11747


MTM Engineers, Inc.
2217 10th Court South
Birmingham, AL 35205

Mueller Water Conditioning
P.O. Box 165
HOUSTON, TX 77001


Multiforce Systems Corporation
101 Wall Street
Princeton, NJ 08540


Municipal Services Bureau
P.O.Box 16677
Austin, TX 78761-6777


Murphy Industrial Products (Amex)
P.O. Box 41047
Baton Rouge, LA 70835


Murphy Sales Inc.
P.O Box 41047
Baton Rouge, LA 70835


Museum of Fine Arts, Houston
P.O. Box 6826
Houston, TX 77265-6826


Mustang Rental Services of Texas, LLC
12800 Northwest Freeway
Houston, TX 77379


MUTUAL OF OMAHA
PAYMENT PROCESSING CENTER
OMAHA, NE 68103-2147

MYERS CONCRETE CONSTRUCTION LP
P.O. BOX 2928
WIMBERLEY, TX 78676


MyLampParts.com
3534 N. Spaulding Avenue
Chicago, IL 60659


N & L Best Deal Tire & Service 1, LLC
475 N. Business 35
New Raunfels, TX 78130


N. Glantz & Son, LLC
2501 Constant Comment Place
Louisville, KY 40299


Nail Gun Depot
2150 Waycross Rd.
Cincinnati, OH 45240


NANETTE OLSEN
13018 DOGWOOD GLEN
CYPRESS, TX 77429


National Construction Rentals
15319 Chatsworth St.
Mission Hills, CA 91345


National Multiple Sclerosis
8111 N. Stadium Drive #100
Houston, TX 77054

NATIONAL MULTIPLE SCLEROSIS
8111 N. STADIUM Dr. Suite 100
HOUSTON, TX 77054


National Multiple Sclerosis Society
811 N. Stadium Dr.
Houston, TX 77054


national Pump


National Toilet Rentals
P.O. BOX 4356
Houston, TX 77210-4356


Nayef Enterprises INC
20818 Westgreen CT
Katy, TX 77450


Nb Golf Llc
4509 NE 14TH ST.
Des Moines, IA 50313


Neff Rental LLC
P.O. Box 405138
Atlanta, GA 30384-5138


Neil P. Broussard
3017 Crockett ST
WestLake, LA 70669

Nelson Glass Company, Inc.
2213 6th Avenue South
Birmingham, AL 35233


neoRhino, LLC
710 N Post Oak Road Suite 555
Houston, TX 77024


Nes Rentals
P. O. Box 205572
Dallas, TX 75320-5572


NETSERVE365, LLC
1000 CLIFF MINE ROAD, SUITE 520
PITTSBURGH, PA 15275


New Orleans Party Rentals
2624 Engineers Road
Belle Chasse, LA 70037


NEW PARK DRILLING
701 CONROE PARK WEST DR
CONROE, TX 77303


NEW YORK DISABILITY BENIFIT


New York State Department of Taxation an
P.O. Box 4127
Binghamton, NY 13902-4127

Next Fabrics LLC
146 West 29th St. 4W
New York, NY 10001


NGA Service LLC
2514 Churchill St
Houston, TX 77009


Nicholas L. Ashley
70 County Rd. 2250 N
Xenia, IL 62899


Nick's Plumbing & Sewer Servic
1420 NORTH DURHAM DRIVE
HOUSTON, TX 77008-3736


Nicks Fish Dive
20 Waterway Ave Suite#105
The Woodlands, TX 77380


Nolan Transportation Group, Inc.
P.O BOX 931184
ATLANTA, GA 31193-1184


NON-FERROUS EXTRUSION & SCRAP METALS
9210 Emmott Rd.
HOUSTON, TX 77040


Norfoxx Refrigeration, Inc.
1910 Sam Bass Rd.
Round Rock, TX 78681

North Carolina Dept of Revenue
PO Box 25000
Raleigh, NC 27640-0635


North East ISD Council of PTA
8961 Tesoro Dr.
San Antonio, TX 78217


North Main Tool Rental Inc.
400 W Cottage St.
Houston, TX 77009


Northern Tool & Equipment Company, Inc.
2800 Southcross Drive West
Burnsville, MN 55337


NORTHWIND AIR CONDITIONING, HEATING & ME
2801 HELBERG
HOUSTON, TX 77092


Nova Healthcare Centers
P.O. Box 840066
Dallas, TX 07528-4006


Nova Medical Centers(do not use)
P.O. Box 1299
Spring, TX 77373


NS Design/ Photography
7207 Regency Square BLVD. STE 260-5
Houston, TX 77036

NYS Filing Fee
P.O. Box 4148
Binghamton, NY 13902-4148


O'Reilly Auto Parts
PO Box 9464
Springfield, MO 65801-9464


O'rourke Petroleum
223 McCarty Dr
Houston, TX 77029


Oakmont Maintenance & Rentals
401 Northville Stree
Houston, TX 77037


Oakwood Corporate Housing
PO Box 515454
Los Angeles, CA 90051-6754


OASIS LANDSCAPE ARCHITECTS
12215 AMELIA DR.
HOUSTON, TX 77045-4811


Occucare International
321 W. San Augustine
Deer Park, TX 77536


Occupational Health Centers of Californi
P.O. Box 3700
Rancho Cucamonga, CA 91729-3700

Occupational Health Centers of Georgia,
P.O. BOX 82730
Hapeville, GA 30354-0730


Occupational Health Centers of New Jerse
P.O Box 8750
Elkridge, MD 21075-8750


Occupational Health Centers of Ohio, P.A
P.O. Box 31420
Cleveland, OH 44131-0420


Occupational Health Centers of Ohio, P.A
PO BOX 5012
Southfield, MI 48086-5012


Occupational Health Centers of the South
P.O Box 75410
Oklahoma City, OK 73147-0427


Occupational Health Centers of the South
P.O. Box 9005
Addison, TX 75001-9005


Occupational Health Centers of the South
P.O. Box 18277
Baltimore, MD 21227-0277


Occupational Health Centers of the South
P.O. BOX 82549
HAPEVILLE, GA 30354-0549

Occupational Health Centers of the South
P.O. Box 20220
Cranston, RI 02920


Occupational Health Centers of the South
P.O. Box 82432
Atlanta, GA 30354-0432


Occupational Health Centers of the South
1818 E. Sky Harbor Circle, Suite 150
Phoenix, AZ 85034


Occupational Health Centersof the Southw
P O Box 9005
Addison, TX 75001-9005


Ocean Lumber Corp
470 Central Blvd
Miami, FL 33144


Ocean Power Technologies, Inc
28 Engelhard, Suite B
Monroe Township, NJ 08831


OCEAN STATE URGENT CARE CENTER
2140 MENDON RD.
CUMBERLAND, RI 02864


OCEAN STATE URGENT CARE CENTER OF NORTH
1637 Mineral Spring Ave
North Providence, RI 02904

Office Depot, Inc.
6600 North Military Trail
Boca Raton, FL 33496


OFFICE PRIDE
P.O BOX 577
FRANKLIN, IN 46131


Office Star Products
1901 South Archibald Ave.
Ontario, CA 91761


Office Team
P.O. Box 743295
Los Angeles, CA 90074-3295


OGI Process Equipment
8939 West 21st Street
Sand Springs, OK 74063


Ohio Bureau of Workers' Compensation
P.O. Box 89492
Cleveland, OH 44101-6492


Ohio Treasurer of State
PO Box 181140
Columbus, OH 43218-1140


OHL - International
7101 Executive Center Drive St.333
TX 37027

Oklahoma City Party Tent and Event
4716 NW 1st
Oklahoma city, OK 73127


Oklahoma Tax Commision
2501 North Lincoln Blvd.
Oklahoma City, OK 73194


OLDCASTLE PRECAST, INC
747 ALLENRIDGE PT
LEXINGTON, KY 40510


Oliver Balbuena Mayo
3160 Buford Hwy Apt. I--3
Atlanta, GA 30329


Olmsted-Kirk
9565 W. Wingfoot
Houston, TX 77041


Omega Resortation & Remodeling
11350 Jones Road West Ste.B
Houston, TX 77065-3682


Omni Houston Riverway Hotel
4 Riverway
Houston, TX 77056-1915


ONCALL Staffing
P.O. BOX 55569
HOUSTON, TX 77255

One Delta Plaza Educational Center
PO Box 321070
Houston, TX 77221


One Source Heating and Cooling LLC
PO BOX 739
Gardendale, AL 35071


ONE STOP TENTS & EVENTS
18217 Highway 3
Webster, TX 77598


Oneok, Inc
1301 South Mopac Expressway, Suite 400
Austin, TX 78746-6907


Online Stores, Inc.
1000 Westinghouse Dr
New Stanton, PA 15672


Optima Enterprises, Inc
P.O. Box 351445
Los Angeles, CA 90035


OPTIMUM CONSULTANCY SERVICES, LLC
2101 CityWest Blvd. Building 1, Ground f
HOUSTON, TX 77042


Orkin
3901 Braxton
Houston, TX 77063

Orkin Pest Control
2485 VALLEYDALE RD.
Birmingham, AL 35244-2017


ORKIN SOUTH AUSTIN
3019 Alvin Devane Blvd Ste 115
AUSTIN, TX 78741-7422


Orlando Lemus
6740 N. 76 Drive
Glendale, AZ 85303


ORR Safety Corporation
11601 Interchange Drive
Louisville, KY 40229


ORR TEXTILE COMPANY
4777 BLALOCK RD.
HOUSTON, TX 77041


Oscar Gutierrez
6750 Peachtree Industrial Blvd. Apt. 303
Doraville, GA 30360


Oscar Rolando Salguero Hernandez
2095 Burton Plaza Ln Apt. H-2
Atlanta, GA 30379


Osmar T. Gomez
1384 N. Cliff Valley Way Apt# c
Atlanta, GA 30319

OTW International Ltd.
No. 1106, Xinjianfeng Rd
Shanhai 00020-1100


Outdoor Event Products
P.O. Box 742
Sanibel, FL 33957


Outdoorfabrics.com
PO Box 228172
Miami, FL 33222


Overhead Door Company of Austin
P.O. Box 840602
Dallas, TX 75284-0602


Overhead Door Company of Birmingham, Ann
PO Box 100906
Irondale, AL 35210


Overhead Door Company of Houston/Katy
11533 S Main St
Houston, TX 77025


P Houston Marriott
12735 Morris Road Ext Suite 400
Alpharetta, GA 30004


PA DEPARTMENT OF REVENUE
P.O. BOX 280504
Harrisburg, PA 17128-0504

Pac-Van Inc
75 Remittance Dr Ste 3300
Chicago, IL 60675-3300


Pacesetter
P.O. Box 2324
Houston, TX 77252-2324


Package Pavement Company, Inc.
P.O. Box 408
Stormville, NY 12582


Paiho North American
16051 El Prado Road
Chino, CA 91708


Palmer Power Corp
6451 Rupley Circle
Houston, TX 77087


Palmer Snyder
801 High Street
Conneautville, PA 16406


Park Hill Collections LLC
4717 Asher Ave
Little Rock, AR 72204


Parking Management Division
P.O. Box 203947
Houston, TX 77216-3947

Parties To Go
180 Oval Drive
Islandia, NY 11749


Parts Town, LLC
27787 Network Place
Chicago, IL 60673-1277


PARTY CLOTHS
5201 MITCHELLDALE A-2
HOUSTON, TX 77092


Party Props, Inc
520 West 25Th Street
Houston, TX 77008


Party Reflections Inc.
3412 Monroe Rd.
Charlotte, NC 28205


Party Rental LTD
275 North St
Teterboro, NJ 07608


Pasadena Municipal
P.O. Box 1575
Pasadena, TX 77501-1575


Pasha Furniture Inc.
240 Berkley Street
High Point, NC 27260

Patio Living Concepts
209 W. Main St.
Linn, MO 65051


Patriot Capital
509S. Exeter St, Suite 210
Baltimore, MD 21202


PATRIOT COURT SYSTEMS
9215 SOLON ROAD, SUITE B1
HOUSTON, TX 77064


PATRIOT OFFICE PRODUCTS, LLC
P.O. BOX 801498
Houston, TX 77280


PAUL H. KELLOGG III
1508 AMBERLEY WOODS CIRCLE
HELENA, AL 35080


Paul Murray Oil, Inc
2900 Phoenix Ave
Jacksonville, FL 32206


Paycom Payroll, LLC
7501 W Memorial Road
Oklahoma City, OK 73142


Paymate Software Corporation
30 Wertheim Court, Suite 16
Richmond Hill, ON L4B 1B9

PC Help, Ltd.
9850 S. Maryland Pkwy Suite A-5183
Las Vegas, NV 89183


PCD Management LLC
15958 City Walk Suite 250
Sugar Land, TX 77479


PDS Corporate Sales LLC
9000 Hempstead Rd Ste 250
Houston, TX 77008


Peach Capital
2600 Michelson Suite 1700
Irvine, CA 92612


Peach Trader, Inc.
6286 Dawson BLVD.
Norcross, GA 30093


PEAK EVENT SERVICES
PO Box 844655
Boston, MA 02284-4655


PEERLESS EVENTS AND TENTS
4201 Supply Ct Suite 200
Austin, TX 78744


Pegasus Logistics Group, Inc.
306 Airline Drive Suite 100
Coppell, TX 75019

Pellerin
P.O. Box 1137
Kenner, LA 70063


Pennsylvania Department of Revenue
P.O. BOX 280403
HARRISBURG, PA 17128-0403


Penske Truck Leasing Co
351 Gellhorn Drive
Houston, TX 77013


PEOPLE READY INC. (AMEX)
1015 A STREET
TACOMA, WA 98402


Perrone Electric, Inc.
69 Cardinal Drive
Oakland, NJ 07436


PERSONNEL CONCEPTS
P.O. BOX 5750
CAROL STREAM, IL 60197-5750


Personnel Staffing, Inc.
611 Walnut Street
Gadsden, AL 35901


Peter Shaper
2000 B EDWARDS
HOUSTON, TX 77007

PGA TOUR, INC.
PO Box 206
PONTE VEDRA BEACH, FL 32004


PGA TOURNAMENT CORP.
P.O. BOX 31089
PALM BEACH GARDENS, FL 33420


PHOENIX OIL, INC.
P.O. BOX 638
HUMBLE, TX 77347


Pi PHi Sorority
6219 Holly Spring Dr.
Tanglewood, TX 77057


Pictures Plus
2211 N. Main St.
Houston, TX 77009


Piedmont Plastics, Inc.
171 Business Center Dr
Birmingham, AL 35244


PIERRE STONE
5915 FLINTLOCK RD. SUTE 908
HOUSTON, TX 77080


Pinnacle Propane Llc.
2502 N. Austin St.
Seguin, TX 78155

Pioneer Tool & Forge
101 6TH ST.
New Kensington, PA 15068


Pitney Bowes Lease Acct. (AMEX Draft)
P.O. Box 371887
Pittsburgh, PA 15250-7887


Pitney Bowes Purchase Acct.(Auto Draft)
P.O. Box 371874
Pittsburgh, PA 15250-7874


PJP SERVICES
75 Christopher ST.
Boston, MA 02122


Plants N Petals
3810 WESTHEIMER
HOUSTON, TX 77027


PLATE PASS, LLC
25274 NETWORK PLACE
CHICAGO, IL 60673-1252


Platinum Employment Group
4715 Hwy 6 North
Houston, TX 77084


Podiums Direct Corporation
11436 Marketplace Drive North Suite 312
Champlin, MN 55316

Point of Rental, Inc.
14401 Statler Blvd
Fort Worth, TX 76155


Poparazzis LLC
8236 Kirby Drive Ste.150
Houston, TX 77054


Port Containers LLC
4020 Garrison St NW
DC, WA 20016


Port Lavaca Chevrolet
1501 Highway 35 South
Port Lavaca, TX 77979


Port-A-Cool Llc.
P.O. Box 201386
Dallas, TX 75320-1386


Portable Air, L.C.
555 S. Industry Rd
Cocoa, FL 32926


Portable Rental Solutions, Inc.
P.O Box 340
Hewitt, TX 76643


Portable Restroom Trailer Sales LLC
4607 Charlotte HWY Ste 11
Lake Wylie, SC 29710-8148

PORTER HEDGES LLP
DEPT. 510 P.O. BOX 4346
HOUSTON, TX 77210-4346


Power Pro-Tech Services, Inc.
377 Maitland Ave., Ste. 1010
Altamonte Springs, FL 32701


Power Supply Components, Inc.
3468 Yale St.
Houston, TX 77018


Power Trip Rentals, Llc
2501 Orange Ave
Signal Hill, CA 90755


POWERSHARES QQQ
103 CHAMPIONSHIP WAY P.O. BOX 206
PONTE VEDRA BEACH, FL 32082


PPG Architectural Finishes, Inc.
P.O. Box 676340
Dallas, TX 75267-6340


PPL Motor Homes
10777 Southwest Freeway
Houston, TX 77074


Prashe Decor
600 N. Shepherd Dr. Suite 500
Houston, TX 77007

Pre Sales Inc
8606 Miramar Rd
San Diego, CA 92126


PRECISION STRUCTURES, INC.
5055 BURKE
PASADENA, TX 77504


Premier Living Services, Inc
P.O. Box 361383
Birmingham, AL 35236


Premier Trailer Leasing
PO BOX 206553
Dallas, TX 75320-6553


Premiere Party Central
11810 MANCHACA
Austin, TX 78748


PRESLY SCHOENEMANN
9550 SPRING GREEN BLVD., STE. 408-333
KATY, TX 77494


PRESTIGE FORD COMPANY LP
19000 Eastex Fwy
Humble, TX 77338


Presto Maintenance Suppy
580 N. Shepherd Dr.
Houston, TX 77007

PRGIF 3316 W11th LLC
3737 Buffalo Speedway
Houston, TX 77098


PRI PRODUCTIONS
1819 KINGS AVE
JACKSONVILLE, FL 32207


Pride Group, LLC
1310 West Drivers Way, Suite 101
Tempe, AZ 85284


Priest Investments Ltd.
2425 West Loop South Suite 800
Houston, TX 77027


Principal Charity Classic
P.O. Box 93905
Des Moines, IA 50393


Printer Fuel
9659 N Sam Houston PKWY Ste. 150-195


Pro-Lab


Pro-Vigil Inc.
4740 Perrin Creek Suite 480
San Antonio, TX 78217

Prodrivers
P.O. Box 102409
Atlanta, GA 30368-2409


Professional Account Management, LLC 495
386 S. Pickett St.
Alexandria, VA 22304-4704


Professional Plastics
Dept. LA 23218
Pasadena, CA 91185-3218


Proflex Vinyls
Department #41402 P. O. Box 650823
Dallas, TX 75265


PROFORMA ANGELINI & DIAMOND SOLUTIONS, I
P.O. BOX 640814
CINCINNATI, OH 45264-0814


PROGRESSIVE ELECTRICAL SERVICES INC.
5780 MYRON CLARK ROAD
McCALLA, AL 35111


PROGRESSIVE EMERGENCY PHYSICIANS, PLLC.
P.O. BOX 414469
Boston, MA 02241-4469


Progressive Pro/Caterers Warehouse Inc.
P.O. Box 400
Rochdale, MA

PROHEALTH CARE ASSOC.
P.O. BOX 740515
CINCINNATI,, OH 45274-0515


Project Design & Organisation Gm



Promotional Creations, Inc
1005 Montgomery Hwy
Birmingham, AL 35216



Prudential



Pts-Power Temp Systems, Inc.
914 GEMINI AVE.
HOUSTON, TX 77058-2704



Puckett Machinery Company
P.O. Box 321003
Flowood, MS 39232



Pulte Group
3350 Peachtree Rd,NE
Atlanta, GA 30326



PV Rentals LLC
5810 South Rice Avenue
Houston, TX 77081

QBR Refrigeration
P. O. Box 454
Katy, TX 77492


QC Supply, LLC
574 Road 11
Schuyler, TX 68661


Quality Body Shop
878 W. Bowery St
Akron, OH 44307


Quality Custom Molding, LLC
209 West Main Street
Linn, MO 65051


Quest Drape
2591 Dallas Parkway, Suite 201
Frisco, TX 75034


Quick Fuel
11815 W. BRADLEY ROAD
MILWAUKEE, WI 53224


QuikWater, Inc.
8939 West 21st St.
Sand Springs, OK 74063


Quill Corporation
P.O. Box 37600
Philadelphia, PA 19101-0600

R & F
450 Huylet Street Ste 102
South Hackensack, NJ 07606


R & L Carriers's Inc
600 Gillam Road
Wilmington, OH 45177


R and F Fabrics
P.O. Box 3805
Gastonia, NC 28054-0020


R T Rogers Oil Co. Inc
153 Grace Street
Hinton, WV 25951


R. De La Garza Body Shop
714 Virginia
Houston, TX 77587


R.W. SMITH & CO.
P.O. Box 51847
Los Angeles, CA 90051-6147


Rabern-Nash Carpet One
727 E COLLEGE AVE
DECATUR, GA 30030


Radio One of Texas ll LLC
24 Greenway Plaza
Houston, TX 77046

Radwell International Inc.
PO Box 822828
Philadelphia, PA 19182-2828


RAILROAD COMMISSION OF TEXAS
P.O. BOX 12967
AUSTIN, TX 78711-2967


Rainier Industries LTD
18375 Olympic Ave. S
Tukwila, WA 98188-4724


Ramon Antonio Lopez
1384 N. Cliff Valley Way Apt C
Atlanta, GA 30319


RAMPED UP ACCESS, LLC
7025 W. TIDWELL
HOUSTON, TX 77092


Randee Nichols Roesler
6401 Skyline dr#1
Houston, TX 77057


Randy's Towing


Rapp & Krock
1980 Post Oak Blvd Ste. 1200
Houston, TX 77056

RCM ENTERTAINMENT LP
NRG Stadium-Two NRG Park (ACCOUNTING DEP
Houston, TX 77054


RCS
P.O. Box 901
Northvale, NJ 07647


RDX Brokerage LLC
7731 HWY 70 SUITE 107
Bartlett, TN 38133


RE-RENT, INC.
2624 ENGINEERS ROAD
BELLE CHASSE, LA 70037


Ready Trucks
3600 Lone3 Mountain Trl
McKinney, TX 75070


REAGAN BUCKLEY
P.O. BOX 79302
HOUSTON, TX 77279


Red White and Blue Steel LLC
899 Hitching Post Lane
Irondale, AL 35210


RED WHITE AND BLUE STEEL, LLC
899 HITCHING POST LANE
IRONDALE, AL 35210

Red-D-Arc, Inc
101 Pardue Rd
Pelham, AL 35124


REDCO Tool & Fastener Supply LLC
9095 Emmott Road
Houston, TX 77040


Reddy Ice
8750 N. Central Expressway
Dallas, TX 75231


Redneck Trailer Supplies
2100 N West Bypass
Springfield, MO 65803


ReedTMS Logistics
P.O. Box 2527
Brandon, FL 33509


Regions Tradition
100 Grandview Place
Birmingham, AL 35243


Reinking Equipment & Transport Inc.
5207 Kiam St.
Houston, TX 77007


Reliance Standard
505 S. LENOLA ROAD SUITE 231
MOORESTOWN, NJ 08057

```
Reliant - 71 765 490-9 AUTO DRAFT
P. O. Box 650475
Dallas, TX 75265-0475



Reliant Business Center
P.O. Box 46245
Los Angeles, CA 90046



Reliant Energy - 4-751-561-4
Po Box 120954
Dallas, TX 75312-0954



Reliant Energy Retails Services, LLC
211 Carnegie Center
Princeton, NJ 08540



Reliant Energy- 7462892-6
P.O. BOX 650475
DALLAS, TX 75265-0475



Reliant Energy-5699851-1
P O Box 120954
Dallas, TX 75312-0954



Renata Demoes
9125 Wickford Dr
Houston, TX 77024



Rent-A-Center Inc.
5501 Headquarters Dr.
Plano, TX 75149
```

Rental Hosting LLC
1901 North State HWY 360, Suite 340
Grand Prairie, TX 75050


Rental World LLC
821 W Jackson St.
Harlingen, TX 78550


Rentals Unlimited, Inc
45AA Tosca Drive
Stoughton, MA 02072


Republic Battery
6130 Long Drive
Houston, TX 77087


Republic Business Credit, LLC.
P.O.BOX 203152
Dallas, TX 75320-3393


RETRO ELECTRICAL AND MECHANICAL CORP.
63 OVERPECK AVENUE
RIDGEFIELD PARK, NJ 07660


REVENTION MUSIC CENTER
520 TEXAS AVENUE
HOUSTON, TX 77002


Reymundo Gandara
1025 E. 24th St Ln.
Greeley, CO 80631

Reynaldo Lopez
894 N. Barron St
Roma, TX 78584


Rf Electronics Company Inc.
1317 HORAN DRIVE
Fenton, MO 63026


Rhino Lighting of Lexington
2225 Bocholasviller Rd
Lexington, KY 40503


Rhode Island Division Of Tax
P.O. BOX 9703, DEPT. 86"
Providence, RI 02940-9703


RI Division of Taxation
One Capitol Hill
Providence, RI 02908


RICCI ARGENTIERI, INC.
63-15 Traffic Avenue
Ridgewood, NY 11385


RICE CHI ALPHA
2103 SHERIDAN STREET
HOUSTON, TX 77030


Richard's Party Rentals
10060 W. GULFBANK RD #140
HOUSTON, TX 77040

Richwood Imports, Inc.
1445 EAST SPRUCE ST.
Ontario, CA 91761


Rick's Auto Sales  Repair Inc.
907 S. 2nd Street
Coshocton, OH 43812


RICK'S LOCK AND KEY SERVICE, INC.
209 W. SAN ANTONIO ST.
SAN MARCOS, TX 78666


Rico Int'l Inc.
1545 Mountain Ind Blvd.
Stone Mountain, GA 30083


Ride Centric/ Idesign Centric
1717 Main Street
Dallas, TX 75201


Riedel Crystal Of America
P.O. Box 27523
New York, NY 10087-2752


RING POWER CORPORATION
500 WORLD COMMERCE PARKWAY
ST. AUGUSTINE, FL 32092


Rita Rox
6019 Tenton Park
Houston, TX 77092

Rivas Air Conditioning and Heating, Inc.
9118 Katy Hockley Rd.
Katy, TX 77493


River City Marketing Inc.
16150 IH35
Buda, TX 78610


River Oaks Country  Club
1600 River Oaks Blvd.
Houston, TX 77019-1202


Riveron Consulting, LLC
2515 McKinney Avenue Suite1200
Dallas, TX 75201


Riverside Fueling Inc
6800 SW 40th Street #295
Miami, FL 33155


Riviera Golf & Tennis Inc
1250 Capri Dr
Pacific Palisades, CA 90272


RMA TOLL PROCESSING
P.O. BOX 734182
DALLAS, TX 75373-4182


Robert D Diaz
4106 Westerdale Dr
Fulshear, TX 77441

ROBERT D. RODEL
1002A LOMA LN.
MARBLE FALLS, TX 78654


Robert Hays
1004 Windswept
Conroe, TX 77301


ROBERT SERGESKETTER
4952 TILBURY DRIVE
HOUSTON, TX


Roberto Cordova
1655 W. Ajo Way #107
Tocson, AZ 85713


Roberto Gomez Perez
1380 North Cliff Valley Way Apt. G
Atlanta, GA 30319


Robertos Moving LLC
3806 Waldo St
Houston, TX 77063


Robin Mckinney
117 Banner St.
Erwin, TN 37650


ROC ASC LLP
1200 BINZ STREET SUITE 101
HOUSTON, TX 77004

Rochford Supply
7624 Boone Ave. N Suite 200
Brooklyn Park, MN 55428


RODER HTS HOCKER GMBH
HINTER DER SCHLAGMUHLE 1
KEFENROD D-63699


Roebuck Lumber Co. Inc
2750 Ruffner Road
Birminham, AL 35210


Rogelio Hernandez
159 Turner Dr
houston, TX 77076


ROGER SANCHEZ
300 Ridge Way
Somerset, TX 78069


Rolando Garcia
5152 Whispering Oak Dr.
Dallas, TX 75236


Rome Refreshment Services
4515 S Pinemont Dr Ste 200
Houston, TX 77041


Romeo Salguero Hernandez
1353 Norte Cliff Vally Apt. E
Atlanta, GA 30319

Ron Ziegler
2856 East 12th Street
Ottawa, OH 45875


Roost
200 Gate Five Rd #116
Sausalito, CA 94965


ROSA DICKSON
218 Colton
San Antonio, TX 78209


Rosemary Cunningham
P.O. Box 2106
Monrovia, CA 91016


ROSEN SYSTEMS, INC.
2323 LANGFORD ST.
DALLAS, TX 75208


Rosenberg Railroad Museum
PO BOX 369
Rosenberg, TX 77471-0369


ROSENTHAL SAMBONET USA, LTD.
355 MICHELE PLACE
CARLSTADT, NJ 07072


Roto-Rooter Services
283D Cahaba Valley Parkway N
Pelham, AL 35124

ROY KEY
11607 CECIL SUMMERS CT.
HOUSTON, TX 77089


Royal Lahaina Resort
2780 Kekaa Drive
Lahaina, HI 96761


Royal Restrooms
#8 Heritage Ln
Magnolia, TX 77354


RSS Distributors
7930 Old Auction Rd
Manheim, PA 17545


RTS Solutions
9009 TITE St.
Houston, TX 77029


Rubachem Systems, Inc
P.O. Box 901
Northvale, NJ 07647


Rueter's Red Power
Hwy 30 West P.O.Box 227
Grand Junction, IA 50107


RUMMEL CREEK PTA
625 BRITTMOORE ROAD
HOUSTON, TX 77079

Rush Truck Center, Houston
10200 North Loop East
Houston, TX 77029


Rush Truck Leasing, Inc.
P.O. Box 34630
San Antonio, TX 78265


RUSSELL'S AUTO CENTER
314 E. MAIN STREET
WARSAW, OH 43844


RX HOUSING
8008 Ashlane Way Ste 120
The Woodlands, TX 77382


Ryder Transportation
P.O. Box 96723
Chicago, IL 60693


S & S
18085 West Little York
Katy, TX 77449


S-Line LLC
301 VZ County Road #1117
Grand Saline, TX 75140


S-Y-S Crates Llc
P.O. Box 153543
Irving, TX 75015

Saddle Tramps
1159 Lakeside Dr. West
Canyon Lake, TX 78133


SAF-T-BOX, LP
20540 HWY 46 W. STE 115 PMB 620
SPRING BRANCH, TX 78070


SAFARI TELECOM
1 S Corporate Dr.
Riverdale, NJ 07457


SAFE-T SALES AND SERVICES
P.O. BOX 599
Dacula, GA 30019


Safety-Kleen Systems, Inc.
P O Box 650509
Dallas, TX 75265-0509


Safety-Quip Inc
4950 Getwell Rd
Memphis, TN 38118


Safeway Services, LLC
1018 AT&T Center Parkway
San Antonio, TX 78219


Safeway Supply Inc.
10841 Hillpoint Dr.
San Antonio, TX 78217

SageQuest, LLC
P.O. Box 347744
Pittsburgh, PA 15251


Saint Francis Hospital
PO BOX 741274
ATLANTA, GA 30374-1274


Saleh Baghdadi
4300 W. Lake Mary Blvd. #1010
Lake Mary, FL 32746


Salem Sports, Inc.
1519 South Martin Luther King Jr Drive
Winston Salem, NC 27107-1308


Salmeron Towing
5619 Spindle Dr.
Houston, TX 77086


Salvinos Trailer Repair Inc.
8072 Lenore
Houston, TX 77017


Samy H. Young
P.O. Box 774
Hearne, TX 77859


San Antonio Police Department Alarms Inv
315 S. Santa Rosa St.
San Antonio, TX 78207

SANDERSON FARMS CHAMPIONSHIP
576 HIGHLAND COLONY PARKWAY, SUITE 110
RIDGELAND, MS 39157


Sandra K. Graves
21434 DORAL ROSE LANE
KATY, TX 77449


SANIPROF OPERADORA S.A. DE C.V.


Santos Umanzor
3335 Bandell Dr.
Houston, TX 77045


SARAH VINARI
3910 CRESTWIND LN
RICHMOND, TX 77407


Saro Trading Co
3333 W. Pacific Ave
Burbank, CA 91505


Saunders Staffing, Inc.
PO Box 211
Bluefield, WV 24701


Sava Industries Inc.
4 North Corporate Drive
Riverdale, NJ 07457

Savannah Special Events
1200 W. Bay Street
Savannah, GA 31415


Save A Trip Birmingham, Inc.
P.O. Box 130694
Birmingham, AL 35213


Sayle Oil Oil Company
P.O. BOX 310
CHARLESTON, MA 38921


SBMSA
PO Box 800211
Houston, TX 77280-0211


SC Department of Revenue
South Carolina Department of Revenue Par
Columbia, SC 29214-0008


Scaffolding Towers of America
For Acct: Scaffolding Towers of America
Middlesex, NJ 08846


Scenicsource Fabrics, Inc
1209 Security Drive
Dallas, TX 75247


Schaefer Ventilation Equipment LLC
1 Industrial Blvd., Suite 101
Sauk Rapids, MN 56379

SCHS HOSA
14000 Weckford Blvd
Houston, TX 77044


Scott Equipment, INC
5612 Mitchelldale
Houston, TX 77092


SCOTT HERINGTON
1111 NORTH LOOP W. STE.400
HOUSTON, TX 77008


Scottsdale Emerg Assoc LTD
PO Box 98601
Las Vegas, NV 89193-8601


Scripps Clinic
File#54433
Los Angeles, CA 90074


Sculptware Inc.
16114 N. 81st Street
Scottsdale, AZ 85260


Scurlock Rentals Inc.
450 31st St.
Kenner, LA 70065


Search Homeless Services
2015 Congress Ave.
Houston, TX 77002

Secretary of state
P.O. Box 13697
Austin, TX 78711-3697


Seebridge Media, LLC
P.O. Box 123077 Dept. 3077
Dallas, TX 75312-3077


SEKO Worldwide, LLC
1100 North Arlington Heights Road, Suite
Itasca, IL 60143


Select Event Group, Inc.
8610 Cherry Lane, #42
Laurel, MD 20707


Select Rental Corporation
8610 Cherry Lane
Laurel, MD 20707


Sellers Constuction Co., Llc
156 ROSE DR.
Birmingham, AL 35215


Serv-Ice Delivery Co.
1621 E. Market St.
Akron, OH 44305


Service Care, Inc
2812 5th Ave South
Irondale, AL 35210

SERVICE RENTALS & SUPPLIES, INC, (DO NOT
147 KALEPA PLACE
KAHULUI, HI 96732


Service Rentals & Supplies, Inc.
147 Kalepa Place
Kahului, HI 96732


Service Sanitation, Inc.
135 Blaine Street
Gary, IN 46406


Service Tech Inc.
441 University Blvd.
Birmingham, AL 35205


Seth Rogers
3310 El Dorado Blvd.
Missouri City, TX 77459


Shale Creek LLC
5420 Wolff Rd. ATTN: Ben Cavey
Medina, OH 44256


Shanelle Jaggers
5126 Timber Branch
San Antono, TX 78250


Shannon Fabrics Inc
3131 S. Alameda Street
Los Angeles, CA 90058

Sharon Chavez
7631 Greenstone St.
Houston, TX 77087


Shawn Smith
302 Burrows Road
Collierville, TN 38017


SHELTER STRUCTURES AMERICAN INC.
405 VIA CHICO
PALOS VERDES ESTATES, CA 90274


Shenzhen Sunnyland Trading Co., Ltd.
Room 1110, 11/F, Execellence Times Squar
Shenzhen


Shep Boys Waste MGMT LLC
17719 South Drive
Cypress, TX 77433


SHERYL FALSONE
13943 STAFFORD
SUGARLAND, TX 77477


Sierra Constellation Partners, LLC
400 S. Hope St.
Los Angeles, CA 90071


Sights N Sounds 4 Sports
P.O. Box 370
Cedar Creek, TX 78612

Sign Crafters, Inc.
2401 IH 35 S
San Marcos, TX 78666


Sign Express Inc.
205 Oxmoor Circle
Birmingham, AL 35209


Signature Systems Group, LLC (Amex)
PO Box 776370
Chicago, IL 60677-6370


Silverstone Events
2112 Waugh Dr.
Houston, TX 77006


Single Source Events, LLC
2301 McAllister Road
Houston, TX 77092


Site Fuel USA Inc.
3991 MacArthur Blvd. Ste 200A
Newport Beach, CA 92660


SKA Consulting, LP
1515 Witte Road, Suite 150
Houston, TX 77080


SKP GMBH
BruhlstraBe 38
, 100 75417-0000

Sky High for St. Jude
9800 Richmond
Houston, TX 77042


Skyline Equipment
5612 Mitchelldale St.
Houston, TX 77092


SLBM, LLC
1 Stadium Drive
Sugar Land, TX 77498


Sloan Uriah Brigman
28 Orchio Hicc Ln.
Weaverville, NC 28787


Slone Lumber Company, Inc.
12522 Hwy 6
Santa Fe, TX 77510


Small Steps Naturing Ctr
2902 Jensen Drive
Houston, TX 77026


Smith Family Companies Inc
P. O. Box 939
Pelham, AL 35124


SMITTY'S TRUCK SALES, INC.
P.O. BOX 2226
BIRMINGHAM, AL 35201-2226

SnapLock Industries, Inc.
2330 California Ave.
Salt Lake City, UT 84104


Snelling Staffing Services
1 Independence Plaza, Suite 702
Birmingham, AL 35209


Snider Fleet Solutions
200 E Meadowview Rd
GREENSBORO, NC 27406


Snyder Manufacturing
P.O. Box 310
Dover, OH 44622


Society of American Military Engineers
607 Prince Street
Alexandria, VA 22314


Solar Defense Glass Tinting
P.O Box 171233
Memphis, TN 38187-1233


SOLO EVENTS GROUP, INC.
P.O. BOX 484
CAMILLUS, NY 13031


SolutionsCMR
1191 NW 27 Street, Suite 100
Doral, FL 33172

Sommers Mobile Leasing Inc.
1800 Lorain Blvd.
Elyria, OH 44035


Source One Events, Inc.
6115 S Dodd St
Las Vegas, NV 89122


South Bay Fence Inc
3084 Main Street
Chula Vista, CA 91911


Southampton Radiology
1333 Roanoke Ave
Riverhead, NY 11901-2029


Southeast Elevator, Inc.
811 Edwards Road
Fort Piece, FL 34982


Southeast Logistics, Inc
1526 51st Ave
Tuscaloosa, AL 35401


Southeastern Freight Lines
P.O. Box 100104
Columbia, SC 29202-3104


Southeastern Laundry
1105 SHANA CT STE. I
MARIETTA, GA 30066

Southern Acquisitions, LLC
P.O. Box 840602
Dallas, TX 75284


Southern Aluminum Mfg, Inc
5 HWY 82 West
Magnolia, AR 71753


SOUTHERN CRANE SERVICE, INC
3636 PHOENIX AVE.
JACKSONVILLE, FL 32206


Southern Floral Company
1313 W. 20th Street
Houston, TX 77008


Southern Sound Systems
7630 SOUTH LOOP EAST
Houston, TX 77017


Southern Truck & Equipment
PO Box 1505
Theodore, AL 36590


SouthernCarlson
P.O.BOX 744372
Atlanta, GA 30374-4372


Southland Conference
2801 Network Blvd. Suite 502
Frisco, TX 75034

Southwest Fleet Services INC.
6601 Long Point Rd
Houston, TX 77055


Southwest Houston Tire Sales,
5818 Bissonnet Street
Houston, TX 77081


Southwest Property Landscaping
5720- B Clarewood
Houston, TX 77081


Southwest Sewing Machine
8702 PAGEWOOD
HOUSTON, TX 77063


Southwest Texas Equipment Distributors I
P.O. Box 10310
San Antonio, TX 78210


SOUTHWESTERN MOTOR TRANSPORT, INC.
4600 GOLDFIELD
SAN ANTONIO, TX 78218


SOUTHWIND HVAC
415 County Highway 47
Blountsville, AL 35031


SouthWind TownHomes Development Co.
15300 Dismuke Avenue
Biloxi, MS 39532

Southwood Forest Products, Inc.
P.O. 361826
Birmingham, AL 35236


Sovereign Services Of Houston
P.O. Box 460105
Houston, TX 77056


Spartan
234 Congress St, 5th Floor
Boston, MA 02110


Spartan Staffing LLC
P.O. BOX 740435
Atlanta, GA 30374-0435


Spec's Wine, Spirits, and Finer Food
5775 Airport Blvd
Austin, TX 78752


Special Events
2111 Marvyn Parkway
Opelika, AL 36804


Special Events Entertainment Inc.
2211 Elliot Ave.
Portsmouth, VA 23702


Special Events Flooring
PO BOX 327
Tallman, NJ 10982

Special Events Magazine
PO BOX 2100
Skokie, IL 60076-7800


Spencer Randle
1345 Wilshire Dr.
Birmingham, AL 35213


SPF Event Resources, INC.
15201 Mason Road Ste 1000 #310
Cypress, TX 77433


SPIRE ALABAMA INC.
PO Box 2224
Birmingham, AL 35246-0022


Spot Coolers
444 E Palmetto Park Rd. Suite 200
Boca Raton, FL 33432-5018


Spring Branch Education Foundation
955 Campbell Road Ste 206
Houston, TX 77024


Springer Equipment Co., Inc.
4263 Underwood Industrial Dr.
Irondale, AL 35210


Sprint (AMEX)
P.O. Box 4181
Carol Stream, IL 60197-4181

SRPS
P.O. BOX 504591
ST. LOUIS, MT 63150-4591


SS Graphics, LLC (ACH)
16045 Mueschke Rd
Cypress, TX 77433


ST JOSEPH'S HOSPITAL
P.O.BOX 350
PLAINVIEW, NY 11803-0350


St. Basil the Great Greek Orthodox Churc
1100 Eldridge Parkway
Houston, TX 77077


St. Francis Episcopal Day School
335 Piney Point
Houston, TX 77024


St. John XXIII College Prep
1800 N. Grand Parkway
Katy, TX 77449


St. Joseph's / Chandler
PO Box 2252
Birmingham, AL 35246-2439


St. Luke's Hospital-Woodlands
17200 St. Lukes Way Suite #240
Woodlands, TX 77384

ST. MARKS EPISCOPAL SCHOOL
3816 BELLAIRE BLVD
HOUSTON, TX 77025


ST. MARY'S-US HEALTHWORKS
1661 N SWAN RD., STE. 140
TUCSON, AZ 85712


St. Matthew Lutheran Church Cementary Fu
8819 FM 2621
Brenham, TX 77833


ST. PAUL'S UNITED METHODIST CHURCH
5501 SOUTH MAIN ST.
HOUSTON, TX 77004


St. Theresa Catholic School
705 St. Theresa Blvd.
Sugar Land, TX 77498


St. Thomas High School
4500 Memorial Drive
Houston, TX 77007


ST.LAURENCE PARISH
3100 SWEETWATER BLVD.
SUGARLAND, TX 77479


St.Thomas Booster Club
4500 Memorial Drive
Houston, TX 77007

Stack Chair Depot LLC
2054 S. Ecomomy Rd.
Morristown, TN 37813


Staff Masters
7971 Long Point Rd.
Houston, TX 77055


Staff On Site Inc.
1514 15th St.
Rockford, IL 61104


Stagecraft
1 Connell HWY
Newport, RI 02840


Stagelight Inc
Po Box 980172
Houston, TX 77098


StageSpot, LLC
3204 Texas Topaz
Austin, TX 78728


Standard Roofing of Montgomery, Inc
1328 Highway 35
Pelham, AL 35124


Stanford's Just ask Rental
3635 Williams Blvd.
Kenner, LA 70065

STAPLES BUSINESS ADVANTAGE
P.O. BOX 660409
DALLAS, TX 75266-0409


Star Electric Company
2050 CR 271
Rio Medina, TX 78066


Star Leasing Co.
P.O. Box 76100
Cleveland, OH 44101-4755


Star Texas Truck and Fabrication
3120 E PASADENA FREEWAY
PASADENA, TX 77503


STAT Source, Inc.
P.O. Box 55349
Houston, TX 77255


State Comptroller
111 E. 17Th St.
Austin, TX 78774-0100


STATE OF CONNECTICUT DEPT OF REV SVCS
HARTFORD, CT 06102


STATE OF NEW JERSEY
P.O. Box 642
Trenton, NJ 08646-0642

State Processing Center
PO Box 15150
Albany, NY 12212-5150


State Tax Advisors
1308 KINGWOOD DR, #102"
KINGWOOD, TX 77339


STAYBRIDGE SUITES
1611 AIRPORT COMMERCE DR.
AUSTIN, TX 78741


Steel Supply, L.P.
10600 Telephone Rd.
Houston, TX 77075


Steele Elevator Inc.
P.O. Box 597
Schertz, TX 78154


STEFAN FARRIS
704 Cedercone cir
Birmingham, AL 35214


STELLAR STAFFING, LLC
P.O. BOX 130609
BIRMINGHAM, AL 35213


Stephanie Gilley
12006 Naughton Street
Houston, TX 77024

STERLING COUNTRY CLUB
16500 HOUSTON NATIONAL BLVD.
HOUSTON, TX 77095


Sterling Factors
P.O. Box 75359
Chicago, IL 60675-5359


Steve Brougher's Plumbling Repair, Inc
2605 Buell Avenue
Austin, TX 78757


Steven B. Erikson
7 Longbow Ln.
Houston, TX 77024


STI Graphics, Inc.
1225 Alma, Suite C
Tomball, TX 77375


Stone River - Pharmacy Soulutions
P.O Box 504591
St.Louis, MO 63150-4591


Store Supply Warehouse, LLC
PO Box 790051
Saint Louis, MO 63179-0051


Straus Systems, Inc.
7 Straus Court
Stafford, TX 77477

Strickland Tree Service LTD
PO Box 511
Garderdale, AL 35071


Stringfellow Lumber Co. LLC
PO Box 100549
Birmingham, AL 35210-0549


Strong Landscaping
9337 B Katy Freeway #223
Houston, TX 77024


Structural Focus Inc.
19210 S. Vermont Bld. B Suite 210
Gardena, CA 90248


Structure Liners
4240 Industrial Center Lane NW
Acworth, GA 30101


SUBURBAN TOPPERS INC.
5795 E. COLFAX AVE
DENVER, CO 80220


Sugar Land Town Square POA
15958 City Walk Suite 250
Sugar Land, TX 77479


Suhor Industries, Inc.
10965 Granada Lane, Ste. 300
Overland Park, KS 66211-1412

SUITE LIVING, INC.
P.O. BOX 1703
PELHAM, AL 35124


SUMMER ENERGY AUTO DRAFT
P.O. BOX 660938
Dallas, TX 75266-0938


Summit Electrical Construction Inc
3710 Messer Airport Highway
Birmingham, AL 35222


SUMMIT LOGISTICS GROUP LLC
5911 Oleander Dr. Ste. 201
Wilmington, NC 28403


Sun Coast Resources, Inc.
P.O. Box 202603
TX 75320


SUN LIFE FINANCIAL
2323 Grand Boulevard
Kansas City, MO 64108


Sunbelt Paper & Packaging, Inc.
109 Airpark Industrial Road
Alabaster, AL 35007


Sunbelt Rentals AMEX
P.O. Box 409211
Atlanta, GA 30384-9211

Sunbelt Rentals Scaffold Services, LLC
PO BOX 409211
Atlanta, GA 30384-9211


Sunset Transportation Inc.
11325 Concord Village Avenue
St. Louis, MO 63123


Super Cubes LLC
9240 Hillsboro Way
Savage, MN 55378


SUPERIOR LAUNDRY EQUIPMENT NY INC
458 Cozine ave
Brooklyn, NY 11208


Superior Rental
P. O. Box 131271
Houston, TX 77219


Supply House
185 Price Parkway
Farmingdale, NY 11735


SUREWAY TRANSPORTATION COMPANY
725 OPPORTUNITY DRVE
ST CLOUD, MN 56302


Surf Vacation Rentals
10637 GINGERWOOD CV
San Diego, CA 92130

Susan Henry Photographt
304 East Walker St.
League, TX 77573


SUSAN P DUFRESNE
801 69TH ST. N.
ST. PETERSBURG, FL 33710


Sustainable Community Management
6640 W Montgomery
Houston, TX 77091


Sweeten Truck Center, Lc
1263 US Highway 59 North
Cleveland, TX 77328


Swift & Company
2137 WEST ALABAMA
HOUSTON, TX 77098


Swing Staging LLC
20-25 Borden Ave
Long Island City, NY 11101


Swirled Ice LLC
7240 Brittmoore Rd Suite 120
Houston, TX 77041


SYSCO HOUSTON, INC. (ONLINE PYMNT ACH)
10710 GREENS ROAD CROSSING BLVD.
HOUSTON, TX 77038

T & B Equipment Company
11065 Leadbetter Road
Ashland, VA 23005


T&T First Aid Systems
PO BOX 2446
Zanesville, OH 43701


Tabatha Housewright
2633 Bayshore
Seabrook, TX 77586


Taizhou Donghong Furniture Manufacture C
DONGLIN ROAD9, SANJIA STREET
JIAOJIANG TAIZHOU, ZHEJIANG


TAMMIE HEAD
13618 KLUGE CORNER LANE
CYPRESS, TX 77429


Tape Products Company
P.O. Box 644917
Pittsburgh, PA 15264-4917


tasc Performance
4308 Firestone Rd.
Metairie, LA 70001


TAX TRUST ACCOUNT
600 BEACON PARKWAY WEST, SUITE 900
BIRMINGHAM, AL 35209

Taylor & Sons Equipment Co.
630 W. Waterloo St
Canal Winchester, OH 43110


TAYLOR OIL COMPANY
77 Second Street P.O. Box 974
Somerville, NJ 08876


Taylor Rental Center
274 Broad Street
Manchester, CT 06040


Taylor's Rental
P.O. Box 470764
Ft. Worth, TX 76147


Team Marathon Fitness Inc
13823 N Promenade Blvd Suite 200
Stafford, TX 77477


Teamviewer GMBH
C/O Teamviewer Inc. 3001 N. Rocky Point
Tampa, FL 33607-5810


Tech Ave, Inc.
P.O. Box 920515
Houston, TX 77292-0515


Techcess Group LP
3100 Timmons Lane Sute 350
Houston, TX 77027

TELETRAC INC.
32472 Collection Center Dr.
Chicago, IL 60693-0324


Temp Financial Services , Inc.
8554 Katy Frwy, Suite 326
Houston, TX 77024


Tenley Fukui
2118 Autumn Cove Dr
League City, TX 77573


TENNANT SALES AND SERVICE COMPANY
P.O. BOX 1452 / 701 N. Lilac Dr.
Minneapolis, MN 55440-1452


Tennessee Department Of Revenue
500 DEADERICK STREET
Nashville, TN 37242


Tennessee Emergency Physicians, PLLC
P.O BOX 660827
Dallas, TX 75266-0827


Tent Doors of Tennessee, Inc.
2104 Ritter Road
Las Vergne, TN 37086


TENT KINGS OF LOS ANGELES, INC.
3238 N. SAN FERNANDO BLVD.
BURBANK, CA 91504

TENTS OF THE SOUTHWEST, INC.
5920 KILLOUGH
HOUSTON, TX 77086-3915


TENTS UNLIMITED, INC.
1069 CANTON RD.
MARIETTA, GA 30066


Tentwares Inc.
633 Second Street
Manchester, NH 03102


Terex Services
62831 Collections Center Drive
Chicago, IL 60693


Terex Utilities, Inc.
500 Oakwood Road
Watertown, SD 57201


Terminix Processing Center
PO Box 742592
Cincinnati, OH 45274-2592


Terra Bound Solutions
20020 Hickory Twig Way
Spring, TX 77388


TERRACON CONSULTANTS, INC.
PO BOX 959673
ST. LOUIS, MT 63195-9673

TERRY LEWIS
1030 EAGLE VALLEY DR.
BIRMINGHAM, AL 35242


TEX-CON OIL COMPANY
P.O. BOX 18463
AUSTIN, TX 78760


Texan Glass & Solar Control
24625 Budde Rd.
The Woodlands, TX 77380


Texan Transportation, Inc.
P.O. Box 1123
Tomball, TX 77377-1123


Texas Auto Center
1569 Telephone Road
Houston, TX 77023


Texas Capital Bank
P.O. Box 660146
Dallas, TX 75266


Texas Capital Bank
Revolving Agent


TEXAS COMMERCIAL WASTE
P.O. BOX 645
BRYAN, TX 77806

Texas Comptroller of Public Accounts
.


Texas Crane Services
203 South WW White Rd.
San Antonio, TX 78219


TEXAS CURB N BORDERS
5515 REDSTART STREET
HOUSTON, TX 77096


Texas Department of Motor Vehicles


Texas Disposal Systems, Inc
P.O. Box 660816
Dallas, TX 75266-0816


Texas Engineering And Mapping Company
12718 Century Drive
Stafford, TX 77477


TEXAS FAT BOYZ SYNDICATE, LLC
14949 STATE HWY 105 W. APT. 212
MONTGOMERY, TX 77356


Texas Forklift Service Inc.
7904 Irvington
Houston, TX 77022

Texas Gulf Sales
3003 Claymore Park Dr
Houston, TX 77043


Texas Iron And Metal
865 Lockwood Dr.
HOUSTON, TX 77020


Texas Mirror & More
2314 Blalock Road
Houston, TX 77080


Texas Motor Transportation Consultants,
13100 Northwest Freeway, Suite 160
Houston, TX 77040


TEXAS NEW COMMUNITY ALLIANCE
10951 SHEPARD HILL ROAD
WILLIS, TX 77318


Texas Outhouse
P.O. Box 4509-1
Houston, TX 77210-4509


Texas Port-A-Cool, Inc.
P.O. BOX 760938
San Antonio, TX 78245


Texas Pride Septic, Inc.
P.O. BOX 9063
Spring, TX 77387

TEXAS RODEO PRODUCTION
35 RIVER HOLLOW LANE
HOUSTON, TX 77027


Texas Throne LLC
340 Lema Dr
Portland, TX 78374


Texas Tool Traders
13317 Seydler Rd.
Weimer, TX 78962


Texas Tornados
8835 Wheat Cross Dr.
Houston, TX 77095


TEXMAR FLOORING, LLC
11702B Grant Road #409
CYPRESS, TX 77429


TEXMAR HOLDINGS INCORPORATED
P.O. BOX 218907
HOUSTON, TX 77218


TGR Foundation
121 Innovation Drive, Suite 150
Irvine, CA 92617


The Audio Protection Co.
934 Autumn Oaks
Houston, TX 77079

The Beth Yeshuran School
4525 Beechnut St.
Houston, TX 77096


THE BROADMOOR HOTEL
1 LAKE AVE
COLORADO SPRINGS, CO 80901


The Burger Joint
2413 Ralph St. #1
Houston, TX 77006


The Cat Rental Store
500 Wolrd Commerce Parkway
Saint Augustine, FL 32092


THE CHARITY GUYS, LLC


The Coronado Club
919 Milam Street
Houston, TX 77002


The Double A & O Group, INC.
1475 Richardson Dr. STE 220
Richardson, TX 75080


The Ensemble Theatre
3535 Main St
Houston, TX 77002

The Exit Light Co., Inc.
3525 Del Mar Heights Rd #304
San Diego, CA 92130


The Grocers Supply Co., Inc.
3131 E. Holcombe Blvd.
Houston, TX 77021


The Guardian Life Insurance Company
P.O. Box 824418
Philadelphia, PA 19182-4418


The Hallmark
4718 Hallmark
Houston, TX 77056


The Hampton at Meadows Place
11919 West Airport Blvd.
Stafford, TX 77477


The Happy Catering CO.
PO Box 19519
Brimingham, AL 35219


The Heitman Co., Inc.
P.O. Box 15588
Houston, TX 77220-5588


The Home City Ice Company
PO Box 111116
Cincinnati, OH 45211

The Houston Hotel, Club & Spa
Att: Accounting Department
Houston, TX 77024


THE ICE MAN
2484 Blackbeard Dr.
JACKSONVILLE, FL 32224


The Import Collection
7885 Nelson Road
Panorama City, CA 91402


THE JOHN PAUL II FOUNDATION


The Jung Center
5200 Montrose Blvd,
Houston, TX 77006


The Lilly Company
3613 Knight Arnold Rd
Memphis, TN 38118


The Lincoln National Life Insurance Comp
PO Box 7247-0477
Philidelphia, PA 19170-0477


The Little Giant Lighting & Grip Co.
3050 23Rd St.
San Francisco, CA 94110

The Louisiana Superdome Marketing and Pr
1501 Girod Street
New Orleans, LA 70113


The OFIS, LP
P.O. Box 4346 Dept. 830
Houston, TX 77210-4346


The Orange Show Foundation
2334 Gulf Terminal Dr.
Houston, TX 77023


The Perfect Touch
3202 McKinney St.
Houston, TX 77003


The Pictures Inc.
100 Lido Circle E2
Lakeway, TX 78734


THE PLAYERS
P.O. BOX 206
PONTE VEDRA BEACH, FL 32004


The Presidents Cup
PO BOX 206 ATTN: TICKET OPERATIONS
PONTE VEDRA BEACH, FL 32004


THE PRINCIPAL CHARITY CLASSIC
2771 104TH STREET, SUITE I
URBANDALE, IA 50322

The Ribbeck Law Firm Pllc
6363 WOODWAY STE 565
HOUSTON, TX 77057


The Sec Group
26277 SW 95th Avenue
Wilsonbille, OR 97070


The Sherwin-Williams Co.
1015 Durham Dr
Houston, TX 77007


The Social Source
P.O. Box 130854
Houston, TX 77219


The Soco Group, Inc.
5962 Priestly Drive
Carlsbad, CA 92008


THE TENT COMPANY, LLC
7431 BRECCIA DR.
HOUSTON, TX 77041


The Tent Event LLC
538 Leffingwell Ave
Kirkwood, MO 63122


The Texas Loo
8 Heritage Lane
Magnolia, TX 77354

The Webstaurant Store, Inc.
40 Citation Lane
Lititz, PA 17543


The Woman's Hospital of Texas
PO Box 5010
Sugarland, TX 77487


Theme Travelers, Inc
14501 Blanco Road
San Antnio, TX 78216


Third Wave Business Systems, LLC.
1680 RT 23 N, Suite 320
Wayne, NJ 07470


Thomas Fortson IV
662 Underwood Ave
Oneonta, AL 35121


THOMAS H. PERKINS JR.
P.O. BOX 101742
BIRMINGHAM, AL 35210


THOMAS RUSSO & SONC INC.
854 COMMUNIPAW AVE
JERSEY CITY, NJ 07304


THOMPSON FABRICATED STEEL PRODUCTS, INC.
3573 MARY TAYLOR RD.
BIRMINGHAM, AL 35235

Thompson Tractor Co., Inc.
PO BOX 934005
ATLANTA, GA 31193-4005


Three L Inc.
12235 Robin Blvd.
Houston, TX 77045-4826


Thriv Np, Inc.
4308 Firestone Rd.
Metairie, LA 70001


Tidwell Event Services Llc
1521 Oberlin ter
Lake Mary, FL 32746


Tiff's Treats Houston, Ltd.
8900 Shoal Creek Blvd Ste 127
Austin, TX 78757


Tiger Sanitation, Inc.
P.O.Box 200143
San Antonio, TX 78220


TigerDirect, Inc
7795 W. Flagler Street, Suite 35
Miami, FL 33144


Timeless Interiors
1110 RR 620 SOUTH
Lakeway, TX 78734

Tingue, Brown & Co
P.O. Box 824619
Philadelphia, PA 19182-4619


Tire Tech, Inc.
825 31 St. Street North
Birmingham, AL 35203


TIRE TECH, INC.
P. O. Box 170434
Birmingham, AL 35217


TITAN DATACOM, INC.
4020 S. INDUSTRIAL DR., #145
AUSTIN, TX 78744


Title Houston Holdings, LTD
7500 San Felipe, Suite 1020
Houston, TX 77063


TLJ Properties Inc.
7753 E. 89th Street
Indianapolis, IN 46256


TMJ, LLC
P.O. Box 7946
Houston, TX 77270


Todd M. Johnson
P.O. Box 7946
Houston, TX 77270

Tommie Vaughn Shop
1201 North Shepherd Dr.
Houston, TX 77008


Toolwell, Inc.
4116 Rose Lake Drive, Suite A
Charlotte, NC 28217


TOP DECK SYSTEMS,INC.
44753 Centre Court
Clinton Township, MI 48038


TOTAL FIRE PROTECTION, INC.
141 REGENCY PARK DRIVE
ALABASTER, AL 35007


Total Quality Logistics. LLC
P.O BOX 634558
CINCINNATI, OH 45263


TOTAL TENT SOLUTIONS LLC.
7134 SATSUMA DRIVE
HOUSTON, TX 77041


Total Vinyl Solutions, Inc.


Totally Cleaning Services LLC
224 John Street
Harrison, NJ 07029

TOUR Championship
PO Box 206
Ponte Vedra Beach, FL 32004


Tournament MG
P.O. Box 2637
Cypress, TX 77410-2637


Tovey & Tumlin Inc
PO Box 550
Villa Rica, GA 30180


Tower Extrusions, Ltd.
P.O. Box 218
Olney, TX 76374-0218


TOWN VILLAGE OF HARRISON: BUREAU OF FIRE
ONE HEINEMAN PLACE
HARRISON, NY 10528


TOWN VILLAGE OF HARRISON: DEPARTMENT OF
ONE HEINEMAN PLACE
HARRISON, TX 10528


TOWNSHIP OF EDISON: DIVISION OF CODE ENF
100 MUNICIPAL BLVD.
EDISON, NJ 08817


Toyota Materials Handling
P.O. BOX 100575
Birmingham, AL 35210

Toyotalift Of Houston
P.O. Box 733593
Dallas, TX 75373-3593


TPC AT SOUTHWIND GOLF COURSE MAINTENANCE
3329 PLAYERS CLUB PARKWAY
MEMPHIS, TN 38125


TPC SAWGRASS
ATTN:MATT BOROCZ
PONTE VEDRA BEACH, FL 32082


TPP TRADEMARK AND PATENT PUBLICATION
PRZEMYSLOWA 8/108
KOSZALIN 75-216


TR Davis, Inc
122 15th St. #176
Del Mar, CA 92014


Tractor Supply Co
27400 Tomball Prkwy
Tomball, TX 77375


Tradebe Treatment and Recycling, LLC
PO BOX 674238
Dallas, TX 75267-4238


Trammell Equipment Co., Inc
P.O. Box 320155
Birmingham, AL 35232

Trans Continental Hardware
1370 William St. Suite 4
Buffalo, NY 14206


Transwest Mobile LLC
6718 Theall Rd
Houston, TX 77066


Travis A. Hulsey
P.O. BOX 12207
BIRMINGHAM, AL 35202-2207


Trefethen Vineyards Winery, Inc.
1160 Oak Knoll Ave.
Napa, CA 94558


Trelleborg Offshore
1902 Rankin Road
Houston, TX 77073


Trent Justus Kosoki
2230 Branard St.
Houston, TX 77098


Trentino Wholesaling, LTD
5307 B Telephone Rd
Houston, TX 77087


TRI ISLE, INC.
830 EHA STREET
WAILUKU, HI 96793

Trident Transport LLC
P.O. Box 9283
Chattanooga, TN 37412


Trim-Lok Inc
6855 Hermosa Circle
Buena Park, CA 90622


Trinity Contractors Inc.
561 Simmons Drive
Trussville, AL 35173


Trinity Corpo Import/Export Company
1112 E Copeland Rd
Arllington, TX 76011


Trinity Gardens Church of Christ
7725 Sandra St
Houston, TX 77016


Trinity Highway Rentals Inc
2525 Stemmons Freeway
Dallas, TX 75207


TRINITY LOGISTICS INC
PO BOX 536203
Pittsburgh, PA 15253


Triple S Fuels
4911 East 7th Street
Austin, TX 78702-5020

Triple-S Steel Supply Co.
P.O. Box 301212
Dallas, TX 75303-1212


Trivantage, LLC (Amex)
P.O. Box 934832
ATLANTA, GA 31193-4832


TROY VICKERS
10623 E. CEDAR WAXWING DR
AZ 85248


TRS INTERNATIONAL GROUP S DE RL DE CV (W


TRS SERVICES, LLC
2105 SKINNER RD
HOUSTON, TX 77093


Truckpro
P.O. Box 905044
Charlotte, NC 28290-5044


True Flavors Catering LLC
1715 North Trinity
San Antonio, TX 78201


Trystar, Inc.
2917 Industrial Drive
Faribault, MN 55021

TSS Comercial
3837 Monaco Pkwy
Denver, CO 80207


Tubelite Company Inc
3636 7th Ave North Unit B
Birmingham, AL 35222


Tullo Ice Inc.
109 Baldwin Ave
Hasbrouck Heights, NJ 07604


Turner Hardware & Industrial Supply
11730 Hempstead Rd.
Houston, TX 77092


Tusco, Inc.
4000 Industrial Drive
Cottondale, AL 35453-3042


Tuttle Plumbing, Inc
808 W. Byrd Blvd
Universal City, TX 78148


Twenty Two Global Transport
P.O. BOX 62588
HOUSTON, TX 77205


TX DMV

TxTag
P.O. BOX 650749
Dallas, TX 75265-0749


TY MANAGEMENT
2000 Village Road
LAHAINA,, HI 96761


TYCO INTEGRATED SECURITY
P.O. Box 371967
Pittsburgh, PA 15250-7967


Tytan International, LLC
16240 W. 110Th St.
Lenexa, KS 66219


U S AUTO CONNECTION
1017 W. 20TH
HOUSTON, TX 77008


U.S. DEPARTMENT OF LABOR
6393 OAK TREE BLVD, SUITE 203
INDEPENDENCE, OH 44131-6964


U.S. Healthworks Medical Group of Texas,
P.O. Box 404974
Atlanta, GA 30384-4974


ULine Inc (Amex)
P.O. Box 88741
Chicago, IL 60680-1741

UMA ENTERPRISE GROUP HOLDINGS, INC.
350 W. APRA STREET
COMPTON, CA 90220


UMBRELLA SOURCE
946 PLANTATION WAY
MONTGOMERY, AL 36117


UniFirst Corporation
907 3rd AVENUE NORTH
BIRMINGHAM, AL 35203


Unique Labor Inc.
5420 Knight Arnold Rd.
Memphis, TN 38115


Unique Quality Fabrics
115 WISNER AVENUE
Middletown, NY 10940


United Coolair Corporation
PO Box 2423
York, PA 17405


United Rentals (AMEX)
P.O. Box 840514
Dallas, TX 75284-0514


UNITED RENTALS, INC.  (AMEX)
P.O. Box 840514
Dallas, TX 75284-0514

UNITED SCAFFOLDING, INC.
P.O. BOX 679312
DALLAS, TX 75267


United Service Company
6273 Route 309
New Tripoli, PA 18066


United Site Services of Texas, Inc
P.O. Box 660475
Dallas, TX 75266-0475


United States Treasury
Internal Revenue Service
Ogden, UT 84201-0039


UNITED STATES TREASURY


UnitedHealthcare
22561 NETWORK PLACE
CHICAGO, IL 60673-1225


UnitedHealthcare Supplementals
P.O. Box 860511
Minneapolis, MN 55486-0511


Universal Forest Products
444 Sansom Blvd. (AR Lockbox)
Saginaw, TX 76179-4621

University of Florida Jackson
P.O. BOX 743651
ATLANTA, GA 30374


UNIVERSITY OF HOUSTON-CLEARLAKE
2700 BAY AREA BLVD., MS 318
HOUSTON, TX 77058


UNIVERSITY OF NOTRE DAME
725 GRACE HALL
NOTRE DAME, IN 46556


UPS
28013 Network Place
Chicago, IL 60673-1280


Urban Trends Collection
2652 EAST 45TH STREET
Los Angeles, CA 90058


URVMS-San Antonio
3625 Growdon Road
San Antonio, TX 78227


US Cargo Control
202 Blue Creek Drive
Urbana, IA 52345


US SENIOR OPEN
1515 WEST OAK TREE DRIVE
EDMOND, OK 73025

US Sprinkler, Inc.
1009 11th Court West
Birmingham, AL 35204


US Tent
3301 E. Randol Mill Rd
Arlinton, TX 76011


US TREASURY DEPARTMENT
Internal Revenue Service
Ogden, UT 84201


Userful Corporation
Suite#300 736-8th Ave SW
Calgary, AB T2P1H4


USI Southwest
840 Gessner, Suite 600
Houston, TX 77024


UTI, United States, Inc.
400 SW 6th Ave. Suite 1100
Portland, OR 97204


Utility Fleet Transport, Inc.
2801 N Earl Rudder Fwy
Bryan, TX 77803


Utility Trailer Sales SE Texas Inc.
PO Box 21402
Houston, TX 77226

VACATION RENTALS BY OWNER

Valley Cleaners, Inc.
1625 Oxmoor Road
Homewood, AL 35209

Value Vinyls, Inc.
301 East Trinity Blvd.
Grand Prairie, TX 75050

VANGUARD CLEANING SYSTEM OF AL
3755 CORPORATE WOODS DR.
BIRMINGHAM, AL 35242

Vanguard Truck Center of Houston
5216 N. McCarty Dr.
Houston, TX 77013

VELOCITY TRANSFER, LLC
459 Main Street, Suite 101-406
TRUSSVILLE, AL 35173

Venildo Vasques
1399 North Cliff Valley Way Apt B
Atlanta, GA 30319

Verizon Wireless
P.O. Box 660108
Dallas, TX 75266-0108

Veronica Aguirre
2135 Shadowdale #44
Houston, TX 77043


VETERAN'S OIL INC.
2070 HIGHWAY 150
BESSEMER, AL 35022


Victor Armando Lopez
5230 Nassau Rd
Houston, TX 77021


Victor R. Salazar
1941 W. Pineriver # B
Tucson, AZ 85746


Victor'S Truck & Trailer
7051 Japonica St.
Houston, TX 77087


Victus Ventures, LLC
7026 Old Katy Rd, #250
Houston, TX 77024


Viking Fence Co., Ltd.
9602 Gray Blvd.
Austin, TX 78758


Villa d'Este Condominium
1000 Upptown Park Blvd
Houston, TX 77056

Village Ice Company LLC
1535 Stone Gate LN SE
Atlanta, GA 30317


Vin De Garde, LTD
3311 Sul Ross
Houston, TX 77098


VINCE BUDETTI
14855 N. 47TH ST.
PHOENIX, AZ 85032


VINSON&ELKINS
PO BOX 301019
DALLAS, TX 75303-1019


VISION 33 INC
6 Hughes Suite 220
Irvine, CA 92618


VISION FURNITURE, INC
4211 VAN KIRK ST.
PHILADELPHIA, PA 19135


VISION SERVICE PLAN
P.O. BOX 742788
LOS ANGELES, CA 90074-2788


Vistavu Solutions
P.O. Box 8496
Omaha, NE 68108-0496

VOLATILE
2760 EAST SPRING STREET, SUITE 300
LONG BEACH, CA 90806


VOLM COMPANIES, INC.
BIN 88589
Milwaukee, WI 53288-0589


Vortex Colorado, Inc.
File 1525, 1801 W. Olympic Blvd.
Pasadena, CA 91199-1525


VV Trailer
372 Shady Ace Rd
Alolaster, AL 35007


W. Gardner, LTD.
2930 Ferndale
Houston, TX 77098


W.H. Thomas Oil CO., INC,
702 Greasy Ridge RD
Clanton, AL 35045


W.S. Coatings, Inc.
P.O Box 2211
Pearland, TX 77588-2211


W.W. Grainger, Inc
P.O. Box 419267 Dept. 804254902
Kansas City, MO 64141-6267

Wallingford Sales Company
P.O. Box 2609
Bentonville, AR 72712-2609


Walmart


Walter A. Storie
7111 Blandford Lane
Houston, TX 77055


Walton Isaacson, LLC
3630 Eastham Dirve
Culver City, CA 90232


Warehouse Equip. & Supply Co.
P.O. BOX 19808
Birmingham, AL 35219-0808


Warehouse Equipment & Supply
P.O. Box 19808
Birmingham, AL 35219


Warehouse Rack Company
14735 Sommermeyer
Houston, TX 77041


Warehouse Supply Group LLC.
2121 I-10 East
Baytown, TX 77521

Warehouse-Lighting.com LLC
2805 S 160th Street
New Berlin, WI 53151


Washing Equipment Of Texas
P.O. BOX 18028
Austin, TX 78760


Washington Automated, INC
5801 23RD Dr. W Ste 103
Everett, WA 98203


Washington Management, LLC


Waste Connection Of Texas
P.O. Box 660177
Dallas, TX 75266-0177


Waste Management Of Alabama
PO BOX 55558
Boston, MA 02205-5558


Waste Management of Texas, Inc
9821 Katy Freeway, Suite 700
Houston, TX 77024


Water Guard Waterproofing
4151 CR 564
Rosharon, TX 77584

WatsonBruhn Builders, LLC.
500 Southland Drive
Birmingham, AL 35226


Waverly Owner, LLC
3657 Briarpark Drive, Suite 300
Houston, TX 77042


Wayfair


Wayside Auto Truck Parts
1706 N. Wayside Dr.
Houston, TX 77020


WE RENT ATLANTA
2095-D GENERAL TRUMAN ST
ATLANTA, GA 30318


websupply
P.O. BOX 1370
FAIRFIELD, CT 06825


Weingarten Realty Investors
2600 Citadel Plaza
Houston, TX 77008


WELLS FARGO FINANCIAL GROUP
P.O. BOX 1450
MINNEAPOLIS, MN 55485-8178

Wells Johnson
100 Saddlebrook
Houston, TX 77024


WELLVIA
309 N WASHINGTON AVENUE, STE 13
BRYAN, TX 77803


WELOCALIZE, INC.
241 EAST 4TH ST, SUITE 207
FREDERICK, MD 21701


West 11th Street, LLC.
601 W. 6th Street
Houston, TX 77007


West Lane Place Civic
13 Bash Place
Houston, TX 77027


Westcoast Interpreters
P.O. BOX 2106
MONROVIA, CA 91016


Western Data Systems
14722 Regnal Street
Houston, TX 77039


Western Pacific Financial LLC
150 E St Joseph St
Arcadia, CA 91006

Westover Hills Memory Care
545 E. John Carpenter Frwy #500
Irving, TX 75062


Westside Group
.


Westside Party and Tent Rental
200 South 13th Avenue
Mount Vernon, NY 10550


Wherehouse Fabric Outlet Inc
2675 Perth Street
Dallas, TX 75220


Whim Event Rentals
28000 Ranch Rd. 12 North
Dripping Springs, TX 78620


WHITT EVENT PRODUCTIONS, LLC
P.O. BOX 1076
AUSTIN, TX 78767


WI SCTF
BOX 74400
MILWAUKEE, WI 53274-0400


Wild West Motoplex
22515 Katy Frwy
Katy, TX 77450

Wilhite Limited, Inc.
P.O. Box 8690
Lexington, KY 40533-8690


WILKERSON TRANSPORTATION, INC.
P.O. BOX 19037
LAKE CHARLES, LA 70616


WILLIAM DOUGLAS AHART
113 CLOVERLEAF COVE
BUDA, TX 78610


William L. Milner
2257 N. Loop W,
Conroe, TX 77304


WILLIAM MATTHEW MAJOR
28406 MAYES PARK CT.
FULSHEAR, TX 77441


Williams Scotsman, Inc.
901 S. Bond Street, Suite 600
Baltimore, MD 21231


Williamson Supply Co.
5706 Jessamine
Houston, TX 77081


Wilson, Cribbs & Goren, P.C.
2500 Fannin St.
Houston, TX 77002

Winston Furniture
P.O. Box 868
Haleyville, AL 35565


WinterCo, LLC
5620 Terwilliger Way
Houston, TX 77056


Wisconsin Department of Revenue
P.O. Box 930208
Milwaukee, WI 53293-0208


WOLFF BROS SUPPLY INC
6078 WOLFF ROAD
MEDINA, OH 44256-9487


Wolters Kluwer Law & Business
4829 INNOVATION WAY
Chicago, IL 60682-0048


WoodRock Securities LP
4265 San Felipe, Suite 600
Houston, TX 77027


Woolsey Construction Inc.
16458 Bolsa Chica St.
Huntington Beach, TX 92649


Work Source, Inc
1231 8th St., Ste 216
W Des Moines,, IA 50265

Workers Compensation Admin Trust Fund
P.O. BOX 6100
Tallahassee, FL 32399-4216


WorkFit Works Occupational and Injury Cl
P.O. Box 130455
Houston, TX 77219


World Wide Fabric
910 S. WALL STREET 2ND FLOOR
Los Angeles, CA 90015


WORLDWIDE EXPRESS
P.O. BOX 733360
DALLAS, TX 75373


Worley Parson
10500 Richmond Ave. #1000
Houston, TX 77042


Wrangle, LLC
P.O. Box 22021
New York, NY 10087-2021


Wright Express
Po Box 6293
Carol Stream, IL 60197-6293


Wrinkle, Gardner & Company, P.C.
PO Box 1707
Friendswood, TX 77549

WUXI CHANGZHOU TEXTILE CO., LTD
214183 Wuxi
Yuqi Town, JIA


X3 Connect, Inc.
6114 Abington Way
Houston, TX 77008


Xpress Business Products (AMEX)
P.O. Box 430906
Houston, TX 77243


Xtra Lease LLC
P.O. Box 99262
Chicago, IL 60693-9262


Yale Equipment &Service Inc.
W136 N4901 Campbell Dr.
Menomonee  Falls, WI 53051-7054


YAMAHA GOLF CAR COMPANY
P.O. BOX 84096
CHICAGO, IL 60689-4002


Yarbrough Cable Service, LLC
P.O. Box 70184
Memphis, TN 38107


Yasmine Gibellini
15 Southside Circle
Houston, TX 77025

```
Yellow Bicycle Catering Corp
195 Vulcan Road
Homewood, AL 35209



YOUNG HEAVY HAUL, INC.
P.O. BOX 5632
VICTORIA, TX 77903



YRC FREIGHT
P.O. BOX 730375
DALLAS, TX 75373-0375



YRC, INC
10990 ROE AVENUE
OVERLANND PARK, KS 66211



Zee Medical, Inc.
Po Box 204683
Dallas, TX 75320



Zentique, Inc
1863 Enterprise Drive
Norcross, GA 30093



Zep Sales & Service
1310 Seaboard Industrial Blvd.
Atlata, GA 30318



Zeta Tau Alpha Foundation
5063 Calhoun Rd. TH9 2B
Houston, TX 77204
```

Zina Garrison Academy
1333 Old Spanish Trail suite G#175
Houston, TX 77054


Zodax, LP
14040 Arminta St.
Panorama City, CA 91402


ZOOM MOTORSPORTS, LLC
100 GRANDVIEW PLACE, SUITE 100
BIRMINGHAM, AL 35243


Zoro Tools Inc. (ONLINE AMEX PYMT)
PO BOX 5233
JANESVILLE, WI 53547-5233


Zters, Inc.
11803 Grant Rd. Siute 115
Cypress, TX 77429